1  **UNITED STATES DISTRICT COURT**
   **WESTERN DISTRICT OF NEW YORK**

2

3  UNITED STATES OF AMERICA,          )
                                      ) Case No. 1:23-MJ-1667
4                                     )              (JLS)(JJM)
                   Plaintiff,         )
5                                     )
   vs.                                ) December 12th, 2023
6                                     )
   JOHN ERMIN,                        )
7                                     )
                   Defendant.         )
8

9              **TRANSCRIPT OF BAIL HEARING**
      **BEFORE THE HONORABLE H. KENNETH SCHROEDER, JR.**
10              **UNITED STATES MAGISTRATE JUDGE**

11

12  <u>APPEARANCES</u>:

13  For the Plaintiff:    TRINI E. ROSS
                          UNITED STATES ATTORNEY
14                        BY:  CASEY CHALBECK, ESQ.
                               NICHOLAS COOPER, ESQ.
15                             JOSEPH TRIPI, ESQ.
                          ASSISTANT UNITED STATES ATTORNEYS
16                        138 Delaware Avenue
                          Buffalo, NY 14202
17
    For the Defendant:    MUSCATO, DIMILLO & VONA, LLP
18                        BY:  GEORGE V. C. MUSCATO, ESQ.
                          107 East Avenue
19                        Lockport, NY 14094

20  Probation Officers:   KHALID EMERSON

21  Audio Recorder:       LLANE GUIDOTTI

22  Transcriber:          MEGAN E. PELKA, RPR
                          Robert H. Jackson US Courthouse
23                        2 Niagara Square
                          Buffalo, NY 14202
24                        (716) 229-0880

25         Proceedings recorded with electronic sound recording,
    transcript prepared with computer-aided transcription.

| | | |
|---|---|---|
| 09:35AM | 1 | THE CLERK:  This is United States v. John Thomas |
| 04:02PM | 2 | Ermin, docket number 23-MJ-167.  This is the appearance of |
| 04:02PM | 3 | counsel and detention hearing.  Assistant United States |
| 04:02PM | 4 | Attorneys Joseph Tripi, Nicholas Cooper, and Casey Chalbeck |
| 04:02PM | 5 | appearing on behalf of the government.  George Muscato |
| 04:02PM | 6 | appearing with defendant.  United States Probation Office |
| 04:02PM | 7 | Khalid Emerson. |
| 04:02PM | 8 | THE COURT:  Good afternoon. |
| 04:02PM | 9 | MR. TRIPI:  Good afternoon, Your Honor. |
| 04:02PM | 10 | MR. MUSCATO:  Good afternoon, Your Honor. |
| 04:02PM | 11 | THE COURT:  We're here for a detention hearing.  Are |
| 04:02PM | 12 | we ready to proceed? |
| 04:02PM | 13 | MR. TRIPI:  Yes, Your Honor. |
| 04:02PM | 14 | THE COURT:  Mr. Muscato? |
| 04:02PM | 15 | MR. MUSCATO:  Yes, Your Honor.  Sorry. |
| 04:02PM | 16 | MR. TRIPI:  May I proceed, Your Honor? |
| 04:02PM | 17 | THE COURT:  Yes. |
| 04:02PM | 18 | MR. TRIPI:  Good afternoon.  Your Honor, as you know |
| 04:02PM | 19 | from our initial appearance, there are several bases the |
| 04:03PM | 20 | government is moving for detention under.  Eighteen US Code |
| 04:03PM | 21 | 3142(f)(1)(E) relating to the defendant's possession of |
| 04:03PM | 22 | firearms, 18 US Code 3142(f)(2)(A), relating to his flight |
| 04:03PM | 23 | risk, and 18 US Code 3142(f)(2)(B) regarding his risk of |
| 04:03PM | 24 | obstruction of justice. |
| 04:03PM | 25 | As this Court well knows, this criminal complaint is |

04:03PM  1  merely the mechanism by which the defendant comes before the

04:03PM  2  Court.  But, when assessing his dangerousness or his risk of

04:03PM  3  flight, the Bail Reform Act has several factors that this

04:04PM  4  Court considers, and most of them go well beyond the four

04:04PM  5  corners of the complaint; that is, the nature and

04:04PM  6  circumstances of the offense, including whether the crime

04:04PM  7  involves a firearm; the weight of the evidence; the history

04:04PM  8  and characteristics of the offender; and the nature and

04:04PM  9  seriousness of the danger the defendant would pose to any

04:04PM  10  person or the community.

04:04PM  11       Now, I'll be proffering a number of exhibits as I go

04:04PM  12  along, Your Honor, and I think this Court will agree when I'm

04:04PM  13  done that each of those factors weighs in favor of detention.

04:04PM  14  But, just taking it back for a moment, to sort of a 30,000-

04:04PM  15  foot view.  What brings this defendant to court was a search

04:05PM  16  warrant, series of search warrants, that were authorized by

04:05PM  17  this Court that were executed by the Federal Bureau of

04:05PM  18  Investigation.

04:05PM  19       Those search warrants encompassed several locations both

04:05PM  20  associated with this defendant and others associated with the

04:05PM  21  defendant.  Specifically, there was search warrant executed at

04:05PM  22  the defendant's residence at 41 Richmond in Lancaster, New

04:05PM  23  York.  There was a search warrant executed at the Outlaws

04:05PM  24  Motorcycle Club clubhouse compound in the City of Buffalo.

04:05PM  25  There was search warrant executed at a residence associated

04:05PM  1   with a member of the Rare Breed Motorcycle Club, a support

04:06PM  2   club for the Outlaws.  And there were two search warrants

04:06PM  3   executed at clubhouses associated with the Rare Breed

04:06PM  4   Motorcycle Club, again, a support club for the Outlaws

04:06PM  5   Motorcycle Club.

04:06PM  6       In total, just as it relates to this defendant, there were

04:06PM  7   16 firearms, ammunition, dozens of blunt instruments and

04:06PM  8   cutting weapons found in his residence.  Overall, the searches

04:06PM  9   that this Court authorized that day totalled 50 firearms,

04:06PM  10  thousands of rounds of ammunition, approximately over $50,000

04:06PM  11  in cash believed to be the proceeds of criminal and unlawful

04:07PM  12  activity, various types of drugs, and even a human skull at

04:07PM  13  one location.

04:07PM  14      Now, this defendant, Your Honor, and the defendant that

04:07PM  15  you'll be hearing from next or having a court appearance next

04:07PM  16  Scott Barnes, they're not just any regular criminals charged

04:07PM  17  with a 922(g) offense in the Western District of New York or

04:07PM  18  anywhere.  They are ranking members of the Outlaws Motorcycle

04:07PM  19  Club.

04:07PM  20      And I'll proffer to the Court Government Exhibit 8A. It

04:08PM  21  will be up on your screen, Your Honor.  This is a chart that

04:08PM  22  shows you the organizational structure of the Outlaws

04:08PM  23  Motorcycle Club, which is a motorcycle club that has been

04:08PM  24  involved for decades in racketeering-related activity,

04:08PM  25  murders, drug trafficking, prostitution.  They're known as the

04:08PM 1    American Outlaws Association or the AOA.  However, that's

04:08PM 2    their public-facing moniker.  Privately, that stand for Only

04:08PM 3    Aryans Allowed.  And you'll hear a lot about the white

04:08PM 4    supremacist and Nazi rhetoric that they promote in the context

04:08PM 5    of their club.

04:09PM 6        Now, what makes these two individuals and Mr. Ermin

04:09PM 7    specifically particularly dangerous is, at this Outlaws

04:09PM 8    organizational structure, you have a national president at the

04:09PM 9    very top.  And, right under that, you have a national

04:09PM 10   enforcer.  This Court today had in front of it the national

04:09PM 11   president of the Outlaws Motorcycle Club.  And, after this,

04:09PM 12   you will be the national enforcer of the Outlaws Motorcycle

04:09PM 13   Club.  It is a racist, para-military organization that's

04:10PM 14   highly structured and very dangerous.

04:10PM 15       By virtue of their positions in this club, those two

04:10PM 16   individuals have risen through the ranks of an organization

04:10PM 17   that values violence, loyalty -- loyalty not in a context of

04:10PM 18   every day citizenry, but loyalty in the context of people who

04:10PM 19   don't snitch, people who don't cooperate with law enforcement,

04:10PM 20   and people who protect their club above all else, all threats,

04:10PM 21   real and perceived.

04:10PM 22       And a big part of that is retaliating and causing

04:10PM 23   retaliations against witnesses or would-be witnesses.  The

04:11PM 24   Outlaws' national motto since, I believe, about 1969, and

04:11PM 25   you'll see this in a tattoo on Mr. Ermin's stomach and on a

04:11PM 1  shirt that he wears is, "God Forgives.  Outlaws Don't".  That

04:11PM 2  means they direct violence towards people that threaten their

04:11PM 3  organization that's been in existence for a long time.

04:11PM 4      Another moniker they're known to say and promote on their

04:11PM 5  shirts, and you'll see photos of this, you'll see photos of

04:11PM 6  Mr. Ermin wearing this shirt, is "snitches are a dying breed".

04:11PM 7  That means this kill snitches.  They kill informants, Your

04:11PM 8  Honor.  It's particularly concerning when I show you

04:12PM 9  photographs of some of the paperwork, law-enforcement

04:12PM 10  sensitive paperwork, found as a result of the searches that

04:12PM 11  this Court rightfully authorized.

04:12PM 12      Now, to highlight the point, two prior national presidents

04:12PM 13  of the Outlaws.  Harry "Taco" Bowman, who died in April of

04:12PM 14  2019, Mr. Ermin attended his wake, and texted photos lovingly

04:12PM 15  of Mr. Bowman.  He was charged with multiple counts of RICO

04:12PM 16  murder, and he died in prison of cancer.

04:12PM 17      One of the text messages that Mr. Ermin sent Peter Gerace,

04:12PM 18  a defendant in a case pending in this courthouse, and the

04:13PM 19  owner of Pharaoh's where Mr. Ermin was employed, was a picture

04:13PM 20  of all the Outlaws at that person's funeral, indicating that

04:13PM 21  he respected the amount of people that showed up at that

04:13PM 22  funeral; respected Mr. Bowman for the amount of people that

04:13PM 23  showed up at that funeral.

04:13PM 24      Another national president is an individual named Jack

04:13PM 25  Rosga.  I might be pronouncing it wrong.  And that's an

04:13PM  1   individual who has written letters to both Mr. Barnes who

04:13PM  2   you'll hear, you'll hear his case next, and to Mr. Ermin.

04:14PM  3       So, one of the letters that was found in the Outlaws'

04:14PM  4   clubhouse, and you'll hear more about this later, I believe,

04:14PM  5   when Mr. Cooper proffers in the Barnes detention hearing, was

04:14PM  6   from this individual, Jack Rosga.  And this is the DOJ press

04:14PM  7   release for his conviction when he was sentenced to 20 years

04:14PM  8   in prison out of the Eastern District of Virginia.

04:14PM  9       Now, Jack Rosga was known as Milwaukee Jack.  He was a

04:14PM 10   prior national president.  And, in the press release, the DOJ

04:15PM 11   said he led an Outlaws Motorcycle Gang that was violent at the

04:15PM 12   core.  As the gang's national president, he declared war on

04:15PM 13   rival Hell's Angels and ordered violent acts on rival gang

04:15PM 14   members.

04:15PM 15       Now, after that individual, there was another national

04:15PM 16   president who's -- recently, we found a letter -- retired from

04:15PM 17   the Outlaws due to medical issues, and then you have

04:15PM 18   Mr. Ermin.  So, that is the ship that he took over stewardship

04:15PM 19   of and he has legions of Outlaws who would cause a grave risk

04:15PM 20   of obstructionism to witnesses, perceived witnesses, potential

04:16PM 21   witnesses against Mr. Ermin, the Outlaws, and anyone

04:16PM 22   associated with the Outlaws that could harm that organization

04:16PM 23   such as Peter Gerace, and the activities at Pharaoh's

04:16PM 24   Gentlemen's Club.

04:16PM 25       The letter from this Mr. Rosga stated that he was looking

04:16PM    1    forward -- he gets released, I believe, in 2027.  He was

04:16PM    2    looking forward to seeing Tommy O. 1 percenter.  It was in a

04:16PM    3    letter to Mr. Barnes when he gets out.

04:16PM    4        So, the Outlaws, Your Honor, when you're assessing risk of

04:16PM    5    flight, think of this.  They're in 19 countries.  They have

04:17PM    6    dozens of chapters in those countries.  They're all over

04:17PM    7    Europe, England Ireland, Germany, Spain, Italy, France,

04:17PM    8    Belgium.  They're in Canada.  They're in Sweden.  They're in

04:17PM    9    South America.  Under Mr. Ermin's stewardship, they opened up

04:17PM   10    chapters in Brazil, and you'll see pictures about that where

04:17PM   11    people from all over the country send Mr. Ermin information

04:17PM   12    about who might be an informant or a snitch.

04:17PM   13        They have chapters in Asia, Thailand, Philippines, Japan,

04:18PM   14    Russia, Serbia, Austria, Czechia, Poland.  That's just out of

04:18PM   15    the country; numerous chapters all over the world.  In the

04:18PM   16    United States, they have approximately 136 listed chapters in

04:18PM   17    25 different states.  There's a very high risk of flight here.

04:18PM   18    They can go anywhere.

04:18PM   19        So, let's talk about becoming an Outlaw, just what it

04:18PM   20    means by virtue of the fact that they're sitting here is that

04:18PM   21    they've risen through the ranks.  They've committed to the 1

04:18PM   22    percenter criminal lifestyle.  That's a lifestyle where

04:18PM   23    beatings are regular, only violence is respected, and women

04:18PM   24    are property; where drug use and distribution are routine, and

04:19PM   25    where clubhouses are havens for all that activity to happen

04:19PM   1   behind closed doors at night when regular society is likely

04:19PM   2   sound asleep.

04:19PM   3        They set up a structure by which they're insulated from

04:19PM   4   criminal activity.  And this is consistent with the search

04:19PM   5   warrant that this Court signed and the Attachment B that they

04:19PM   6   now have which permitted law enforcement to look for

04:19PM   7   information regarding the relationship between the Rare Breed

04:19PM   8   and the Outlaws.

04:19PM   9        They've got several support clubs that are available to

04:19PM   10   them to aid their criminal activity and insulate them from

04:20PM   11   criminal behavior -- or criminal liability.  Those include the

04:20PM   12   Black Pistons, the Chosen Few, the Rare Breed and others in

04:20PM   13   this area.  Nationwide, they have legions of others.  As the

04:20PM   14   dominant 1 percenter club in this area, other clubs have to

04:20PM   15   get permission for the Outlaws to even open up, and their

04:20PM   16   territory in Western New York, Buffalo area, and surrounding

04:20PM   17   suburbs are controlled by the Outlaws.

04:20PM   18        I'd like to pivot a little bit, though, and talk to you

04:20PM   19   about the nexus that Mr. Ermin has to the activity at

04:20PM   20   Pharaoh's Gentlemen's Club.  That case involves numerous acts

04:20PM   21   of the witness tampering, charged and uncharged, to include

04:21PM   22   the placement of dead rats on people's residences, to include

04:21PM   23   an assault on a federal witness.  Not alleging that Mr. Ermin

04:21PM   24   committed that assault, but I'm giving you an example of some

04:21PM   25   of the issues that have happened in that case.  There are

04:21PM    1   allegations of corruption, drug distribution, sex trafficking

04:21PM    2   through force, fraud, and coercion.  Mr. Ermin is employed at

04:21PM    3   Pharaoh's Gentlemen's Club as the manager and several other

04:21PM    4   Outlaws are employed there as well.  So, they have a very

04:21PM    5   significant interest in anyone who might incriminate them vis

04:21PM    6   a vie the conduct occurring the Pharaoh's or elsewhere.

04:22PM    7   Here's how Mr. Ermin and the Outlaws view snitches.

04:22PM    8       THE COURT:  Don't talk while you're away from the

04:22PM    9   mic.

04:22PM   10       MR. TRIPI:  I'm sorry.  Here's how Mr. Ermin and

04:22PM   11   others in the Outlaws view snitches.  So, what I'm going to

04:22PM   12   show you first, Your Honor, are items that were seized from

04:22PM   13   Mr. Ermin's personal residence, and his personal area, and it

04:22PM   14   appears to be directives to others.

04:22PM   15   So, the heading of this note is, nobody talks.  Everybody

04:22PM   16   walks.  It says, make sure they know not to talk if arrested,

04:22PM   17   shot, stabbed, beat, to cops, or in court.  If they don't

04:23PM   18   understand this, they don't need them.  And I think that

04:23PM   19   encapsulates the mind set of your rank and file Outlaws.  He's

04:23PM   20   the boss of them all.

04:23PM   21   Talk about more law enforcement consciousness.  Another

04:23PM   22   note he has, he writes -- we believe this it to be him.  His

04:23PM   23   handwriting was in his personal area of his house -- jail

04:23PM   24   letters, phone, visiting rooms, it's dry snitching.  It ties

04:23PM   25   our hands to include phones, texts, email, social media, dry

04:23PM  1  snitching, pillow talk, discussing in front of citizens,

04:24PM  2  cunts, dry snitching.  That's a used a word to describe

04:24PM  3  females.  Awful.

04:24PM  4      So, not only are they concerned about people who actually

04:24PM  5  flip and become cooperators as identified by some of the very

04:24PM  6  sensitive law enforcement documents that Mr. Ermin and the

04:24PM  7  club have gotten their hands on through some means unknown at

04:24PM  8  this time.

04:24PM  9      Another insight into the mindset, this was seized from Mr.

04:24PM  10  Ermin's residence.  You can see he's on the right.  He's

04:25PM  11  wearing a shirt that says, "Free Taco.  America's most wanted

04:25PM  12  Outlaw".  Again, that's the reference to Taco Bowman who was

04:25PM  13  convicted of multiple racketeering murders and ultimately died

04:25PM  14  in federal prison.

04:25PM  15      Another photo that was inside his residence, the details

04:25PM  16  aren't important, Judge, but you can begin to see how

04:25PM  17  committed he is to that "God Forgives Outlaws Don't" mantra.

04:25PM  18  The GFO you can make out is tattooed on his stomach.  You

04:25PM  19  can't really see the D.  You see the G, the F, the O, and

04:25PM  20  you're missing the D.

04:25PM  21      Also in his residence, I mentioned snitches are a dying

04:26PM  22  breed.  There's a T-shirt that says it.  Guns firing out.

04:26PM  23  This is the motto that they live by, Your Honor, for any

04:26PM  24  within that threatens their criminal organization.  And for

04:26PM  25  good measures, Exhibit 2F is Mr. Ermin wearing said shirt.

04:26PM    1    He's on the right.

04:26PM    2        So, I just laid down Government Exhibits 2A through F

04:26PM    3    inclusive on the ELMO just for record purposes.  Previously,

04:26PM    4    the exhibits were Government Exhibit 8A, and Government

04:26PM    5    Exhibit 8B.  Sorry I didn't call those out earlier.

04:27PM    6        Another example similar to what we find in Mr. Ermin's

04:27PM    7    personal residence, in the clubhouse on Northumberland, I'm

04:27PM    8    going to show you a series of exhibits that further solidify

04:27PM    9    how they view government informants and people who talk.

04:27PM   10        Here's Government Exhibit 17A.  This was over the bar area

04:27PM   11    at the clubhouse.  You have a skeleton of a dead rat with a

04:27PM   12    ring that you cant really see from the photo but it says 1

04:27PM   13    percenter on it.  From a noose hanging from an Outlaws 1

04:28PM   14    percent patch the imagery is immistakable.  Rats die.

04:28PM   15        Now, put that in context, Your Honor, of the warrants that

04:28PM   16    you authorized, the Attachment B that they're now aware of.

04:28PM   17    They know they're being investigated, and some of the things

04:28PM   18    that Attachment B allowed us to search for was evidence

04:28PM   19    related to witness tampering and the death of a federal

04:28PM   20    witness.

04:28PM   21        They have more shirts like this in their clubhouse.

04:28PM   22    Snitches are a dying breed.  They have hats that say, "Talk

04:28PM   23    shit, get shit" and "Snitches get stitches" and more of the

04:28PM   24    same.  That was Government Exhibit 17 A through D inclusive,

04:29PM   25    Your Honor.

04:29PM   1    So those items from the clubhouse mirror many of the items

04:29PM   2    that were seized from Mr. Ermin's residence and they all lead

04:29PM   3    to the unmistakable conclusion that the Outlaws will harm

04:29PM   4    informants.  You know, one of the things Crystal Quinn stated

04:29PM   5    before she died, while she was a government cooperator, was

04:29PM   6    that she was afraid the Outlaws would kill her as a result of

04:29PM   7    her cooperation.  It seems like her fears, based upon the

04:29PM   8    imagery that I've just shown this court, were well-founded.

04:29PM   9    Back to Mr. Ermin's residence.  I mentioned Taco Bowman,

04:30PM  10    the prior leader.  This is in his bedroom, Exhibit 5A.  It's

04:30PM  11    essentially a shrine to probably the most notorious Outlaws

04:30PM  12    member ever, and it speaks to this defendant's dangerousness

04:30PM  13    and his mindset.  If this is his God, if this is someone he

04:30PM  14    followed to the end of time, that's the person you're are

04:30PM  15    dealing with today; controlling and commanding legions of

04:30PM  16    others who they make sure think the same way.  It doesn't get

04:30PM  17    more dangerous than the individual if your courtroom today.

04:30PM  18    Exhibit 5B, this is patches if I can get it to un-blur.

04:31PM  19    Patches in the defendant's residence protected by Outlaws,

04:31PM  20    American Outlaw Association or Only Aryans Allowed.  And then,

04:31PM  21    there's a long patch here that I'm not going to be able to get

04:31PM  22    all the letters, but it stands for pill popping, dope smoking,

04:31PM  23    pussy eating, and then the rest of the letters, Judge, I can't

04:31PM  24    figure out.  But pill popping, we have information that

04:31PM  25    Mr. Ermin has supplied pills to individuals.  Dope smoking, he

04:32PM  1  acknowledges being a user of marijuana.  That was found in his

04:32PM  2  house.  And then, the rest of it is consistent with the P. E.,

04:32PM  3  how they treat women, which we'll get into a little bit later.

04:32PM  4  So, that's Exhibit 5B.  And I apologize I don't know the rest

04:32PM  5  of the letters.  By the time of trial, we'll certainly know.

04:32PM  6      But you want to talk about more of the nexus to Pharaoh's

04:32PM  7  and more of a nexus to why this defendant was highly motivated

04:32PM  8  to potentially silence any witnesses against Mr. Gerace,

04:33PM  9  here's a photo, Government Exhibit 6A, taken during an

04:33PM  10  unsanctioned party that Mr. Gerace had while on pretrial

04:33PM  11  release last Labor Day.  And you see Mr. Ermin and Mr. Barnes

04:33PM  12  in the back yard.  Now, Mr. Barnes is a felon.  I know he

04:33PM  13  wasn't supposed to be at Mr. Gerace's house.  And Mr. Ermin's

04:33PM  14  wearing a shirt.  I'll show you what it says in a moment.

04:33PM  15  Here's 6B.  And, in case it's unclear, I typed in the box next

04:33PM  16  to it, the acronym right on his shirt, "God Forgives Outlaws

04:33PM  17  Don't".

04:33PM  18      Now, of course, this not probation's fault for their

04:33PM  19  recommendation.  They don't know any of this information.  So,

04:34PM  20  they couldn't have waited.  And that's why this Court

04:34PM  21  shouldn't put any stock -- no offense to Probation, but it

04:34PM  22  shouldn't put any stock in the recommendation here.  This is a

04:34PM  23  criminal organization that's too large, too complex and these

04:34PM  24  facts are too convoluted 15-minute probation interview to have

04:34PM  25  any weight.

04:34PM   1       Just to give you some general idea of what the clubhouse

04:34PM   2   looked like, Your Honor, you can see their nationwide reach

04:34PM   3   and their international reach.  So, you have Outlaw flags from

04:34PM   4   Alabama, Rhode Island, Vermont, showing Outlaws from all over

04:34PM   5   the country.  You also have a flag -- that was 15A.  Here's

04:34PM   6   15B -- regarding their support club, the Black Pistons, in

04:35PM   7   south Atlanta, the Black Pistons in Illinois; also, in and of

04:35PM   8   itself, a 1 percent club.

04:35PM   9       Think of it as the AAA team for a major legal baseball

04:35PM  10   squad.  You have to be a really good player on that AAA team

04:35PM  11   to make it to the major league.  The Outlaws, led by Mr.

04:35PM  12   Ermin, are the major leagues.  And, ultimately, he decides if

04:35PM  13   you make the jump to the big leagues.

04:35PM  14       Fifteen C.  Talk about law enforcement consciousness.

04:35PM  15   They post signs.  This is just one example.  Absolutely no

04:35PM  16   cell phone use in the clubhouse.  The sign continues, if you

04:35PM  17   need to use the phone, get a member to let you outside because

04:35PM  18   anyone who goes into an Outlaw clubhouse has to turn in their

04:36PM  19   phone, not bring their phone, cannot touch the door.  So,

04:36PM  20   think about some movies you might have watched.  Now you can't

04:36PM  21   leave.  That's literally how it is in an Outlaws clubhouse.

04:36PM  22   You can't walk out on your own.

04:36PM  23       More imagery, 15D.  Support your local Outlaws on a mug

04:36PM  24   with a gun pointing at people.  Fifteen E, another picture of

04:36PM  25   the sign, attention, no cell phone use.  Same sign posted on

04:36PM  1  the door reminding everyone.  Imagery of brass knuckles and

04:37PM  2  I'm not even showing you all the blunt force instruments and

04:37PM  3  other weapons that are non-firearm related, Your Honor.

04:37PM  4      Getting back to Pharoah's and law enforcement documents,

04:37PM  5  Mr. Ermin, from his residence, was certainly tracking

04:37PM  6  developments in the Pharoah's case.  He kept the newspaper

04:37PM  7  article, this is Exhibit 3A, written by The Buffalo News.  The

04:37PM  8  headline is, Pharoah's manager in alleged (inaudible).

04:41PM  9      And then also found in his residence, Exhibit 3B, was a

04:41PM  10  ledger for legal expenses in the year of 2021.  So, this is

04:41PM  11  the same year that the second superseding indictment in the

04:41PM  12  Gerace case was returned targeting Pharoah's, Gerace,

04:41PM  13  Bongiovanni.  This is legal expenses during that year.

04:41PM  14      And it looks like they've got a P.A.C.E.R. account.  We

04:42PM  15  all know from being attorneys that's how people monitor cases.

04:42PM  16  And, sometimes, you can infer whether someone is cooperating

04:42PM  17  or not based upon the sequencing of dockets.  At this court

04:42PM  18  might recall, as it relates to Ms. Quinn, there were

04:42PM  19  adjournments in her criminal complaint prior to her death.

04:42PM  20      That's not all.  Although Exhibits 3A and B were

04:42PM  21  information found in Mr. Ermin's residence, there's more of a

04:42PM  22  nexus to Pharoah's from the Outlaws clubhouse.  Here's Exhibit

04:42PM  23  12A.  A Pharoah's shirt was found, marked as item 1, in the

04:42PM  24  photo.  Pharoah's Buffalo, New York.  And 12B is a Pharoah's

04:43PM  25  Gentlemen's Club banner that was at the property.

04:43PM   1      Now, I want to show you what's in a pile of seriously

04:43PM   2   concerning information, what might be the most concerning,

04:43PM   3   even before you get to the guns and the weapons, these are

04:43PM   4   going to be law enforcement sensitive documents from all over

04:43PM   5   the country to include here in the Western District of New

04:43PM   6   York found in Mr. Ermin's residence.

04:43PM   7      Specifically, in the case of Gerace, there's a sealed

04:43PM   8   indictment.  What's significant about that, Judge, is, if you

04:43PM   9   go on to P.A.C.E.R., the sealed cover page is not on the

04:44PM  10   publicly-available indictment.  So, they got a hard copy from

04:44PM  11   someone associated with Defendant Gerace, because I handed out

04:44PM  12   those copies in court that had sealed cover page.  And they

04:44PM  13   ended up in the national president of the Outlaws' residence.

04:44PM  14      I suppose once it's unsealed, that's fine, that's not a

04:44PM  15   crime, but in the context of what's happening here is what's

04:44PM  16   been proffered about how this organization operates and

04:44PM  17   snitches, it should give this Court graves concerns of the

04:44PM  18   risk of obstructionism that will continue upon release.

04:44PM  19      These other documents are search warrant documents; not

04:44PM  20   for Mr. Ermin's residence, but for another Outlaw who works at

04:45PM  21   Pharaoh's who house was searched in 2021, PJ Resolowski, who

04:45PM  22   ironically had his house searched again this past week, the

04:45PM  23   other day, and who was charged this past week in a case

04:45PM  24   pending before Judge McCarthy.  But, as far back as 2021,

04:45PM  25   Mr. Ermin was monitoring that individual's case as well.  And

04:45PM  1   then, you could see Exhibit 1A, 1B.  There were a number of

04:45PM  2   warrants.  One C, more Resolowski-related warrants.  One B is

04:45PM  3   a close up of the indictment.  One E, this is another warrant

04:45PM  4   regarding a vehicle related to Resolowski.  One F, more

04:46PM  5   Resolowski-related warrants.  One G, same thing.

04:46PM  6       Now, it would seem that Mr. Resolowski was likely under

04:46PM  7   orders to turn over all paperwork related to his case so that

04:46PM  8   the Outlaws could know what was going on with him and whether

04:46PM  9   they had a cause to be concerned about Mr. Resolowski.

04:46PM  10      Now, 1H is a little different.  This shows you how Outlaws

04:46PM  11  from literally all over the globe send money to Mr. Ermin.  I

04:46PM  12  believe this was a period of time when he had COVID and he was

04:47PM  13  in the hospital, but there was documentation from Outlaws in

04:47PM  14  Australia and other places sending him money.  Other states,

04:47PM  15  that's Exhibit 1H.

04:47PM  16      Exhibit 1I is an example of that.  Here's a donation from

04:47PM  17  the Orange Region.  The Orange Region consists of, according

04:47PM  18  to the information that I showed you in Government Exhibit 8A,

04:47PM  19  of Florida.  So, Florida donated him money.  One thousand

04:47PM  20  dollars.

04:47PM  21      This one's a letter from a chapter in Australia.  I'll

04:48PM  22  zoom it out so you can see that.  It's from the Nagambie

04:48PM  23  chapter in Australia.  And these are just several other

04:48PM  24  examples, Your Honor, of chapters from different places

04:48PM  25  sending money, mailing it in his wife's name, but certainly

04:48PM    1    intended for him.

04:48PM    2         One K, One L.  Now, this a little bit different as well.

04:49PM    3    If you look at 1M, the first page of this, they have a jail

04:49PM    4    list.  And they have -- they keep records of every Outlaw who

04:49PM    5    is in the penitentiary all over the country.  And they update

04:49PM    6    that list.

04:49PM    7         And there's one here from Buffalo, New York, Edgar DeKay

04:49PM    8    who, at the time that he was prosecuted federally, he was

04:49PM    9    prosecuted as part of the Kingsmen racketeering case that I

04:49PM   10    was the prosecutor on, but he had become an Outlaw by the time

04:49PM   11    he was sentenced.  In any event, he became an Outlaw after

04:49PM   12    moving over to the Nickel City Nomads.

04:49PM   13         And after, in 2015, Mr. Ermin, which doesn't show up in

04:49PM   14    his bail report, was stopped in Ohio during a road rage

04:49PM   15    incident with Mr. Ermin, Joseph Matthews a/k/a Lucky and Edgar

04:50PM   16    DeKay, a/k/a Special Ed.  There were firearms and meth in the

04:50PM   17    vehicle.  Mr. DeKay claimed that that stuff was his.

04:50PM   18         Of course, that case ended up going nowhere as it relates

04:50PM   19    to Mr. Ermin, but Mr. DeKay became a full patch Outlaw and his

04:50PM   20    plea agreement was found in Mr. Ermin's residence.

04:50PM   21         His transcript of his plea agreement here in federal court

04:50PM   22    that appeared before Judge Wolford was found in the Outlaws

04:50PM   23    clubhouse.  These are more law enforcement-sensitive documents

04:50PM   24    or information that -- withdrawn.

04:50PM   25         This is information another Outlaw who is out bad in

04:50PM   1   Tennessee, who pled guilty in his case, sent Mr. Ermin --

04:50PM   2   trying to get back in the good graces of Mr. Ermin to get back

04:51PM   3   into the club trying to say, I took a charge so that five

04:51PM   4   other Outlaws could walk free.  I was a stand up brother;

04:51PM   5   meaning I didn't snitch.  I didn't harm the club.  I helped

04:51PM   6   the club.  And he's essentially begging Mr. Ermin for back

04:51PM   7   into the Outlaws.

04:51PM   8       That's Exhibit 1N, Exhibit 1O.  This was also in

04:51PM   9   Mr. Ermin's residence, Your Honor.  Don't know how he got it.

04:51PM  10   Highly concerning.  Law enforcement sensitive information from

04:51PM  11   the FBI regarding intelligence.  Highly concerning.  Rampant

04:51PM  12   obstruction.  People could die here.  We don't know what

04:51PM  13   ramifications this document has as I stand here and proffer

04:52PM  14   today.

04:52PM  15       He has confidential mental health information for

04:52PM  16   somebody.  Another case where he's monitoring a case in

04:52PM  17   Pennsylvania, monitoring news reports.  This is Government

04:52PM  18   Exhibit 1R.

04:52PM  19       There's the plea agreement, 1S, for Mr. DeKay that I

04:52PM  20   mentioned earlier.  One T is a document that shows you a

04:52PM  21   little more about the mindset which relates to the

04:53PM  22   dangerousness.  Many brothers have come and gone.  Some gave

04:53PM  23   their lives.  Some gave their freedom.  In other words, some

04:53PM  24   died in fights they had with other gangs.  Some went to prison

04:53PM  25   for the club.  And the Outlaws are what they are today because

04:53PM   1   they believed in the Outlaws true 1 percent brotherhood.  That

04:53PM   2   means, standup criminal organization that doesn't snitch and

04:53PM   3   fights to the death.  That's what they're talking about here

04:53PM   4   with their brotherhood.  And they use the word honor.  That's

04:53PM   5   what they mean.

04:53PM   6       One U, it's a news report.  And also more intelligence

04:54PM   7   regarding the Pagans and the Kingsmen that Mr. Ermin had that

04:54PM   8   somebody highlighted from the Jamestown Police Department.

04:54PM   9   Again, highly concerning.  One V, the close-up of that same

04:54PM   10  document.  One W are a number of transcripts where he's

04:54PM   11  monitoring more court activity from different places around

04:54PM   12  the country, Your Honor.  This is in his residence.  Probably

04:54PM   13  got more legal documents than you do in your residence, and

04:55PM   14  you're a judge.

04:55PM   15      One X, he's aware of, and appears to be tracking other

04:55PM   16  people in another jurisdictions that are caught on what

04:55PM   17  appears to be a wiretap transcript.  And he's not on the

04:55PM   18  wiretap, but it appears to reference him.  And so, he has

04:55PM   19  highlighting the reference to Tommy O. 1 percent.  Very law

04:55PM   20  enforcement-conscious, Your Honor.  He got notified that

04:55PM   21  Pennsylvania caught him on a wiretap in '09 not aware of any

04:55PM   22  charges that they were able to file resulting from that

04:55PM   23  notice.

04:56PM   24      Again, he's got a memorandum from US Probation that has

04:56PM   25  nothing to do with any case he has.  I think those memorandums

04:56PM   1   are typically confidential probation documents.  I mentioned

04:56PM   2   earlier he received direct mail from the prior national

04:56PM   3   president and I read to you in Exhibit 1B the press release

04:56PM   4   regarding Milwaukee Jack.  Well, there's the envelope where

04:56PM   5   he's mailing Mr. Ermin at the search location that this court

04:56PM   6   authorized.

04:56PM   7       Now, I told you earlier -- this is Exhibit 1AB for the

04:56PM   8   record -- that, under Mr. Ermin's stewardship, there was a

04:56PM   9   chapter opened in Brazil.  And law enforcement, FBI agents

04:57PM  10   searching his residence, found this photo and what we believe

04:57PM  11   this to be is members of the motorcycle club in Brazil that

04:57PM  12   later became Outlaws or are associated in some way.

04:57PM  13       There's those blue arrows there.  Well, if you go to

04:57PM  14   Exhibit -- 1AC is pretty similar.  But, if you flip over that

04:57PM  15   photo, this is how it was in his house.  So, Exhibit 1AD, on

04:57PM  16   the back of the Post-It, it says, blue arrows are supposed to

04:57PM  17   be cops in the -- that's the name of that other club I can't

04:58PM  18   pronounce, A-B-U-T-R-E-S.  So, now, I put it back.  Used blue

04:58PM  19   arrows, track potential undercover cops in Brazil.  Talk about

04:58PM  20   international reach.

04:58PM  21       Exhibit 1AE are ATF law enforcement-sensitive documents

04:58PM  22   regarding a shooting that ATF not locally was investigating.

04:58PM  23   Those are confidential source reports.  And there's notes on

04:58PM  24   them about who the informant is.  So, the ATF didn't write the

04:58PM  25   notes about who the informant is.  The highlighted information

04:59PM    1   is the CI number.  And there's an indication next to it

04:59PM    2   written by someone, presumably Mr. Ermin, as this was in his

04:59PM    3   house.  This is name.  And I put my finger over it.  That's

04:59PM    4   1AF.

04:59PM    5       One AG, again, shows you, Your Honor, very closely

04:59PM    6   tracking the investigation and prosecution related to Gerace

04:59PM    7   and Pharaoh's club.  And somebody, and he has it in his house,

04:59PM    8   highlights the source who asked not to be identified, said the

05:00PM    9   FBI asked a lot of questions about alleged prostitution, the

05:00PM   10   Outlaws, specific parties that Gerace allegedly put on whether

05:00PM   11   the person saw any judges or attorneys at this parties.

05:00PM   12       Well, we now know that there were relationships with

05:00PM   13   members of law enforcement and judges in connection with

05:00PM   14   Mr. Gerace and Pharaoh's and his parties.  Again, this is

05:00PM   15   another page from the search warrant receipt from Paul

05:00PM   16   Resolowski.  And now, someone has PDFed it and has added

05:01PM   17   highlighter to it highlighting what was taken that linked

05:01PM   18   Mr. Resolowski to Pharaoh's.  That's Exhibit 1AH.

05:01PM   19       They've also highlighted this is Exhibit 1AI, various

05:01PM   20   portions of Attachment B regarding the 2021 Resolowski search

05:01PM   21   honing in on anything club-related or drug-related.

05:01PM   22       Next is Exhibit 1AK, Your Honor.  It's a filing that I

05:03PM   23   wrote in the Gerace case because Mr. Ermin had put in a false

05:03PM   24   affidavit in support of Gerace that totally contradicts

05:03PM   25   statements that he made to the FBI regarding the financing at

05:03PM   1  Pharaoh's because he was present when the FBI searched it in

05:03PM   2  2019, and he later put in a federal affidavit in support of a

05:03PM   3  reduced bail for conditions for Mr. Gerace where he made

05:04PM   4  statements diametrically opposed.  So, this filing was

05:04PM   5  pointing out thing that he has previously said that were not

05:04PM   6  consistent with the publicly court-filed affidavit which,

05:04PM   7  itself, lend itself to obstruction charges or client

05:04PM   8  conspiracy charges.

05:04PM   9       In any event, you can see the highlighting.  He

05:04PM  10  highlights -- somebody highlighted for him every reference to

05:04PM  11  Mr. Ermin or the Outlaws in that filing.  And there's the

05:04PM  12  header for it, Exhibit 1AL.  It was the government's response

05:04PM  13  to Gerace's motion to amend his release conditions.  One AM,

05:04PM  14  One AN, One AO, One AP, One AQ are just different pages of

05:04PM  15  that.  Then, he also had the protective order in the Gerace

05:05PM  16  case.  And highlighted portion of that is Exhibit 1AR relate

05:05PM  17  to Coconspirator 2 and 3.

05:05PM  18       And then, he had the whole indictment, but he had a

05:05PM  19  particular page that referenced the Outlaws, this is Exhibit

05:05PM  20  1AS, highlighted where the second superseding indictment in

05:05PM  21  that case talks about several employees at Pharaoh's are

05:05PM  22  members of the Outlaws.

05:05PM  23       Then, another document -- I'll get into this more later,

05:05PM  24  we found he was charged with a gang assault, Mr. Ermin was, in

05:05PM  25  2010.  And it didn't go anywhere.  And you've been on the

05:06PM  1  bench a long time.  Given the breadth of the proffer so far,

05:06PM  2  you likely can infer why that case didn't go anywhere.  But

05:06PM  3  comparing that trove of confidential source reports, law

05:06PM  4  enforcement-sensitive documents and meticulous tracking of the

05:06PM  5  Pharaoh's case to see who might be a cooperator, again,

05:06PM  6  juxtapose that against some of the documents also found in the

05:06PM  7  Outlaws clubhouse.  It's zoomed out, but you can see marked

05:06PM  8  Jencks.

05:06PM  9      There's FBI confidential source reporting, and some of it

05:06PM  10  goes back years.  It spans.  There was also a witness list

05:06PM  11  found -- I don't have a photo of it for you -- a witness list

05:06PM  12  found you from Rosga's case with notations on it monitoring

05:07PM  13  cooperation all over the country, and that's consistent with

05:07PM  14  something that we've seen in one of Mr. Ermin's prior phones

05:07PM  15  where someone in Wisconsin was texting him or someone was

05:07PM  16  texted him information about someone who might be a cooperator

05:07PM  17  in Wisconsin.

05:07PM  18      So, Exhibits 1A through 1AT have all also been displayed,

05:07PM  19  as well as Exhibit 11A most recently.  But there's more, Your

05:07PM  20  Honor.  And we haven't even talked about how dangerous the

05:07PM  21  weapons he has were.

05:07PM  22      Let's talk next about their treatment of women.  So, in

05:08PM  23  the Outlaws clubhouse, and this is important because in the

05:08PM  24  Pharaoh's case and the Gerace case, we've received some

05:08PM  25  information that some of the women who worked there would go

05:08PM  1   to Pharaoh's and -- as punishment, they would work at

05:08PM  2   Pharaoh's and things would happen there.  As a punishment, the

05:08PM  3   Pharaoh's dancers would work at the Outlaws' clubhouse.  I may

05:08PM  4   have misspoke.  I apologize.

05:08PM  5       Here's Exhibit 14B.  This is on a pole posted at the

05:08PM  6   Outlaws clubhouse and I'll have a better image for you, Your

05:08PM  7   Honor, so you can read it more easily, but this is publically

05:08PM  8   posted almost like a warning of how you're going to be

05:08PM  9   treated.  So, that's 14B.

05:09PM  10      Now show you 14A.  You can read it more easily.  I'll read

05:09PM  11  it into the record.  "Women!  Unlike the outside world, we

05:09PM  12  don't want any of you pussy.  You will be treated like the

05:09PM  13  person you act.  Act like a cunt, and you'll be treated like a

05:09PM  14  cunt.  Act like a man, you'll be dealt with like a man.  Act

05:09PM  15  like a lady, we will treat you like one.  After all this, if

05:09PM  16  you want to give us some pussy, I'm sure we will take it, or

05:09PM  17  at least a blow job.  If you need any help with how to act,

05:09PM  18  get a hold of any Outlaws' old lady for help.  She'll let you

05:10PM  19  know what the dos and don'ts are."  We have information about

05:10PM  20  women being assaulted at that clubhouse.

05:10PM  21      Similar to what was in Mr. Ermin's residence, there were

05:10PM  22  jail lists in the clubhouse, Exhibit 13A, as well as a

05:10PM  23  complete affiliate roster.  They have collections for other

05:10PM  24  Outlaws in jail, Exhibit 13B, as well as for members of the

05:11PM  25  Black Pistons in jail, Exhibit 13C, defense fund.  I mentioned

05:11PM    1    earlier the AOA and the reference to the Aryans that that

05:11PM    2    stands for.  Here's more information that we recovered from

05:12PM    3    the clubhouse.

05:12PM    4        Exhibit 16A, that's in a book that has acronyms on the

05:12PM    5    side.  Regarding the Outlaws forever, forever Outlaw, and that

05:12PM    6    imagery is unmistakable.  White supremacist and Nazi racist

05:12PM    7    organization.  Just for the record, that's Exhibit 16A.

05:12PM    8    That's a number of men wearing KKK masks over their heads.

05:13PM    9    And I don't need to tell this Court what that type of ideology

05:13PM   10    can do as we have experienced it all too recently in Buffalo.

05:13PM   11        Exhibit 16B, this is an entire wall of the clubhouse.  The

05:13PM   12    Nazi swastika, which speaks for itself in terms of the hate,

05:13PM   13    and the danger, and the ex termination of a race of Jewish

05:13PM   14    people.  And there's a top 1 percenter, if you Zoom in and

05:13PM   15    take a look.  They're on there, 1 percenter.  But that's a

05:14PM   16    whole wall featured prominently in the courthouse.  So, when

05:14PM   17    you're assessing dangerousness, Your Honor --

05:14PM   18          THE COURT:  Did you say in the courthouse?

05:14PM   19          MR. TRIPI:  I mean in the clubhouse, not in the

05:14PM   20    courthouse.  When you're assessing dangerous in the case, I'd

05:14PM   21    like you to think about that.  The clubhouse also had some

05:14PM   22    drug evidence, and you'll hear more about this during

05:14PM   23    Mr. Barnes' proffer.  There were steroids --

05:14PM   24          THE COURT:  You mean Mr. Cooper's proffer?

05:14PM   25          MR. TRIPI:  Mr. Cooper's proffer.  You'll hear more

05:14PM    1    about it.

05:14PM    2                THE COURT:  You said Barnes.

05:15PM    3                MR. TRIPI:  Well, the proffer related to Mr. Barnes.

05:15PM    4    I apologize.  It's been a long day already, Your Honor.  I

05:15PM    5    apologize.  Exhibit 10B, more drug paraphernalia.

05:15PM    6         And, finally, we'll get into some of the weapons that were

05:15PM    7    in Mr. Ermin's residence and -- just some.  Not all.  Like I

05:15PM    8    said, there were some very serious weapons that aren't photoed

05:16PM    9    here in terms of knives and machetes and blunt force-type

05:16PM   10    weapons.  There's an Outlaws baseball bat that I don't think

05:16PM   11    is used to play baseball and that's a good segue.

05:16PM   12         On Mr. Ermin's right -- or left arm, and this is was in

05:16PM   13    one of the photographs I showed you, he has BBT.  And I told

05:16PM   14    you about the GFOD on his stomach, but BBT on his left arm

05:16PM   15    means the Baseball Bat Team.  And that's their subgroup of

05:16PM   16    particularly violent Outlaws who are the ones who, essentially

05:16PM   17    go to war, essentially, with the Hell's Angels and inflict

05:17PM   18    violence.  He's got that etched on his left arm.

05:17PM   19         And so, I have no information that he has a hunting permit

05:17PM   20    or was a hunter, but he had 16 firearms in his residence of

05:17PM   21    all types, plenty of ammunition for the guns.  This is Exhibit

05:18PM   22    4A.  That's a sampling of the weaponry, the firearm-related

05:18PM   23    weaponry, that was found in Mr. Ermin's residence.  And now,

05:18PM   24    we'll show you some of the weapons that were found in the

05:18PM   25    clubhouse where Mr. Barnes was located.  You'll hear more

05:18PM   1   about that later.  But Exhibit 9A, you see a handgun right

05:18PM   2   there.  That's in the clubhouse.  That handgun was loaded.

05:18PM   3        This is Exhibit 9B.  That's an FBI agent holding the

05:18PM   4   firearm.  You can see there's already a round in the chamber

05:18PM   5   ready to be fired.  Exhibit 9C, you see a fully loaded

05:19PM   6   magazine.

05:19PM   7        Exhibit 9D, operator alignment tool.  It's a club used to

05:19PM   8   hit people.

05:19PM   9        Exhibit 9E depicts several daggers in a sheath; stabbing

05:19PM  10   tools.

05:19PM  11        Exhibit 9F depicts a rope with two hard objects at either

05:19PM  12   end; one with a clasping mechanism or a buckle and the other,

05:19PM  13   a hard circular piece at the other end.  Now, the genius of

05:20PM  14   these weapons that the Outlaws carry is, you get stopped with

05:20PM  15   that, there's virtually nothing that a law enforcement can

05:20PM  16   charge you with, but it's clearly designed to beat people up.

05:20PM  17   And we have information that people have been beaten up at the

05:20PM  18   Outlaws' clubhouse.

05:20PM  19        Another example of that type of weapon that they use is

05:20PM  20   Exhibit 9G.  That's a bandana with a padlock at the end.

05:20PM  21   Nothing that a law enforcement officer can charge an Outlaw

05:20PM  22   with if they were to stop them at a traffic stop, but very

05:20PM  23   dangerous, potentially deadly, if somebody were to get beaten

05:20PM  24   with that padlock and that handkerchief used as a weapon.  And

05:21PM  25   again, those were just some of the examples that were selected

05:21PM  1   for the Court's purposes today.

05:21PM  2       So, what you have is an organization that retaliates

05:21PM  3   against snitches, has a well-earned reputation for doing it

05:21PM  4   who this Court authorized searches related to the death of a

05:21PM  5   federal witness, who are intimately involved in the activities

05:21PM  6   at Pharaoh's Gentlemen's Club, whose interests align with

05:21PM  7   Peter Gerace and who are motivated to silence the same

05:21PM  8   witnesses, who spent time in his back yard while he was under

05:21PM  9   the indictment of this case.

05:21PM  10      Mr. Ermin's residence was an arsenal.  The Outlaws

05:22PM  11  clubhouse had weapons at the ready.  Their Nazi, white

05:22PM  12  supremacist-type rhetoric implies a high level of danger.

05:22PM  13  Their treatment of women, high level of danger.  His access to

05:22PM  14  currency, there was over $10,000 or so, I'm estimating, in his

05:22PM  15  residence, and about $40,000 more in the clubhouse.  Relates

05:22PM  16  to his risk of flight.

05:22PM  17      He commands legions of loyalists under this 1 percenter

05:22PM  18  banner; and not only just members of the Outlaws, members of

05:22PM  19  other clubs as well including the Black Pistons, the official

05:22PM  20  support club, and other support clubs that can be influenced

05:23PM  21  by the Outlaws in their area here in Buffalo.

05:23PM  22      He's got international travel, chapters all over the

05:23PM  23  globe, and he was involved in a gang assault that we're going

05:23PM  24  to look more into, but we just found these documents.  So, I'm

05:23PM  25  not going to read the names of the victims, for obvious

05:23PM  1   reasons, Your Honor, but April 15th, 2010, he was charged with

05:23PM  2   gang assault with other Outlaws.

05:23PM  3      And the allegation in a deposition provided to law

05:23PM  4   enforcement reads, "On April 15th at approximately 12:45 a.m.,

05:24PM  5   I was at The Fireside Inn with my girlfriend and her friend.

05:24PM  6   And we went outside to smoke on the front patio.  Two guys

05:24PM  7   that the two women knew followed us out front.  I later

05:24PM  8   learned their names were Cory Benson and Tommy Ermin.

05:24PM  9      The female's friend wanted to take a ride on Tommy's

05:24PM  10  motorcycle, and the other woman objected.  I watched Cory

05:24PM  11  Benson, who is a full patch members of the Outlaws then say,

05:25PM  12  she is a big girl.  She can make her own decisions.  I then

05:25PM  13  could tell that Cory was angry with the woman, and I tried to

05:25PM  14  calm the situation by introducing myself to Cory.

05:25PM  15     At that time, Cory called me an asshole.  And he and Tommy

05:25PM  16  pushed me back and began punching me in the face and body.

05:25PM  17  Also, another male who was with them in the bar came outside

05:25PM  18  and began punching and kicking me.  I later learned his name

05:25PM  19  to be Dennis Falk (phonetic).  I finally was able to get up

05:25PM  20  and retreat to the parking lot.

05:25PM  21     While in the parking lot, I watched Tommy whose name I

05:25PM  22  learned to be John T. Ermin push and slap the woman across the

05:25PM  23  face.  She fell to the ground.  I tried to help her and the

05:26PM  24  other woman leave, but then Dennis Falk, Chris Marchorka

05:26PM  25  (phonetic) and Cory Benson began to punch me, kick me, and

05:26PM   1   beat me again.  One of them grabbed the back of my neck and

05:26PM   2   were slamming my head off the curb and pavement.  I could feel

05:26PM   3   blood streaming from my face and nose.  I heard Tommy yell,

05:26PM   4   come on.  The cops are going to come.  You're taking too long.

05:26PM   5   At that time, I looked up and a police officer pulled up, and

05:26PM   6   I heard him yell to the guys beating me, don't move.  Shut off

05:26PM   7   your bikes.  I noticed that each of the guys who beat me were

05:26PM   8   all wearing Outlaw Motorcycle Gang jackets or vest."

05:27PM   9       And then, there's a similar deposition from one of the

05:27PM   10   women.  We recovered these reports in his residence.  We were

05:27PM   11   unaware of them, so I don't know the full scope, but we

05:27PM   12   eventually will get into it.  But I can only proffer the

05:27PM   13   information I have to you at this time.

05:27PM   14       So, I'd like you to consider all of that when you're

05:27PM   15   assessing the charges in this case, which go well beyond the

05:27PM   16   risk of danger here and the risk of flight go well beyond what

05:27PM   17   you might ordinarily be thinking as it relates to this charge,

05:28PM   18   Your Honor.  But, with 16 firearms, even just on this charge,

05:28PM   19   there's a rather lengthy prison sentence associated with the

05:28PM   20   guidelines for being a prohibited person who has 16 firearms

05:28PM   21   and a lot of ammunition.

05:28PM   22           THE COURT:  What would the guidelines call for?

05:28PM   23           MR. TRIPI:  You know, Judge, I ran out of time

05:28PM   24   before.  Let me just take a moment.  I might be able to get

05:28PM   25   that for you.  I believe he's a Criminal History Category 1.

05:29PM   1   It's going to come out to 22 or 24 before acceptance.  They're

05:29PM   2   going to verify that for me.

05:29PM   3            THE COURT:  Twenty-two or twenty-four months?

05:29PM   4            MR. TRIPI:  Twenty-two or twenty-four of the

05:29PM   5   guidelines.  Category I, either 22 or 24.

05:29PM   6            THE COURT:  So, the Pretrial Services report

05:29PM   7   indicates no felony conviction.

05:29PM   8            MR. TRIPI:  No felony convictions, but the prohibited

05:29PM   9   922(g)(3) is a prohibited person.  So, that starts you at a

05:29PM  10   14.  And then, I believe you get an enhancement for the number

05:29PM  11   of firearms.  And that's what I'm not sure of.  Sixteen

05:29PM  12   firearms is going to enhance it a certain number of levels,

05:29PM  13   and then, we'll take a look at that.

05:29PM  14      And just the last word on risk of flight before I check

05:30PM  15   with my colleagues, Your Honor, they now have Attachment B.

05:30PM  16   They now know things the FBI is looking for.  Those included

05:30PM  17   various statutes related to murder, conspiracy, the very types

05:30PM  18   of things that, historically, the Outlaws have had self

05:30PM  19   national presidents convicted of, and sentenced to very

05:30PM  20   serious time in prison.  A very preliminary assessment, just

05:30PM  21   to answer the question of the guidelines, without acceptance

05:30PM  22   of responsibility, is around 41 to 51 months by our quick

05:30PM  23   calculations here.

05:30PM  24      So, this isn't a nothing murder charge it is a charge that

05:31PM  25   allows us to get him into federal court here, proffer to you

05:31PM   1   all the information that the Court needs to know regarding

05:31PM   2   full scope of the human being you're dealing with, the danger

05:31PM   3   to society, the danger to specific witnesses, and the context

05:31PM   4   of his interests and his organizational interests in another

05:31PM   5   case where a witness has died, where they can now further

05:31PM   6   their investigation with in connection with that witness's

05:31PM   7   death; a witness who provided information about them, who is

05:31PM   8   no longer with us, And the context of all those T-shirts.

05:31PM   9       And that's not just props.  This isn't a movie.  These are

05:31PM  10   real national presidents who have been to prison for real

05:31PM  11   murders, and he's ascended to the throne.

05:31PM  12       So, I think, in that context, the nature and circumstances

05:31PM  13   of the offense, including whether the crime involved a

05:31PM  14   firearm, weigh heavily in favor of detention.  He had 16 of

05:32PM  15   them individually.  And if you add up all the searches with

05:32PM  16   support clubs and other individuals and the Outlaws clubhouse,

05:32PM  17   it totalled 50 that day between RBC and the Outlaws.  He had a

05:32PM  18   good chunk of those.

05:32PM  19       You have the weight of the evidence is strong.  The guns

05:32PM  20   are all over his house.  He acknowledged being a user.  He's

05:32PM  21   got patches that infer that he pops pills and smokes dope.  In

05:32PM  22   his house, they seized THC edibles.  They seized marijuana.

05:32PM  23   In the context of an acknowledgement that he uses that.  The

05:32PM  24   weight of the evidence is strong.

05:32PM  25       The history and characteristics of the offender, he's the

05:32PM   1   national president of the Outlaws who rose through the ranks

05:32PM   2   through the Baseball Bat Team.  You only get to the level that

05:33PM   3   he's at the hard way, and there's a lot of pain from others

05:33PM   4   along the way.

05:33PM   5       The nature an seriousness of the danger the defendant

05:33PM   6   would pose to any person in the community, it's immeasurable.

05:33PM   7   It's immeasurable given the virtue of his position.  It's

05:33PM   8   immeasurable given the way they've set up the clubhouse.

05:33PM   9   It's, basically, Fort Knox.  It's immeasurable given his

05:33PM   10  access to other individuals who would act at his behest and

05:33PM   11  support clubs who want to prove themselves to the Outlaws.

05:33PM   12      And they have real skin in the game, because the place

05:33PM   13  where he works, where he manages, where the owner is already

05:33PM   14  under federal indictment, that owner is looking at life in

05:33PM   15  prison at trial.  This appears to be the tip of the iceberg.

05:34PM   16      With that context in mind, I verily believe that the

05:34PM   17  evidence demonstrates serious danger to the community,

05:34PM   18  substantial risk of flight, and a high risk that the defendant

05:34PM   19  and others at his behest will engage in obstruction of justice

05:34PM   20  which courts in the Second Circuit and across the country have

05:34PM   21  held is a threat to the very fundamental core of our system of

05:34PM   22  justice.  That's what is represented in this courtroom today.

05:34PM   23      With that, Judge, I ask you to detain the defendant

05:34PM   24  pending further proceedings in this case.  Just one moment.  I

05:34PM   25  have nothing else, Your Honor.  Thank you.

05:34PM  1          THE COURT:  Mr. Muscato?

05:34PM  2          MR. MUSCATO:  Thank you, Judge.  So, as the Court is

05:35PM  3   aware, at these detention hearings, the real issue here is

05:35PM  4   whether or not John Ermin is a flight risk.  And the fact of

05:35PM  5   the matter is, is that he's before you today because he's

05:35PM  6   charged with 922(g)(3).  That's the only charge.  In fact,

05:35PM  7   quite frankly, Your Honor, that is the only charge that he has

05:35PM  8   that is in this court or any other potential felony.

05:35PM  9      Now, they went to his residence, which is a nice home in

05:35PM 10   Lancaster that he lives with his wife, and they've been

05:35PM 11   married for a substantial period of time; well-maintained home

05:35PM 12   he owns, and they search probably with over a dozen law

05:35PM 13   enforcement agents, the FBI and otherwise, for many hours.

05:35PM 14   John sat on the couch with his wife.  He was not handcuffed,

05:36PM 15   except after they decided that they were going to file a

05:36PM 16   charge against him.  He was completely cooperative, met the

05:36PM 17   officers at the front door.

05:36PM 18      In fact, the judge would -- Your Honor would note that my

05:36PM 19   client has lost a leg.  He has a prosthetic device.  And, on

05:36PM 20   that particular day, when the agents showed up, he was not

05:36PM 21   wearing that particular device.  But he accommodated them, got

05:36PM 22   them in the house, and let them go about whatever

05:36PM 23   responsibilities they have.

05:36PM 24      After all this, after all this search and securing

05:36PM 25   documents, they walked away with a number of computers, a

05:36PM    1    number of phones, papers, many of these things you've seen

05:37PM    2    today, and 16 firearms.

05:37PM    3        Now, there is nothing in my client's background that makes

05:37PM    4    it illegal for him to possess these 16 firearms.  He has every

05:37PM    5    right to possess them.  And, when you look at the photograph

05:37PM    6    of the 16 firearms, Your Honor, most of them are 22's.  Most

05:37PM    7    of them are shotguns.  There was ammunition for these guns.

05:37PM    8    But these guns are used for hunting.  My understanding is John

05:37PM    9    does do some hunting.  That's what he likes to do in his

05:37PM   10    recreation.  But these were firearms that were legally

05:37PM   11    possessed.

05:37PM   12        Now, as part of this search, they did find some gummies

05:37PM   13    which is, I believe, a cannabis material and some leafy

05:37PM   14    marijuana.  And it was indicated, by my client, that it was

05:37PM   15    for recreational use.  I don't know, and it's not specifically

05:38PM   16    itemized, as to whose recreational use it was for, but it was

05:38PM   17    a small amount of marijuana.  Nobody is disputing that.  The

05:38PM   18    agents acknowledge it.  They put it in the information.  They

05:38PM   19    know it was a small amount of marijuana.

05:38PM   20        Yes, marijuana is illegal in the federal system, quite

05:38PM   21    frankly, but the State of New York says it's legal.  Now, I'm

05:38PM   22    not trying to justify that, but the fact of the matter is, is

05:38PM   23    that many, many hunters who might be up in their stands

05:38PM   24    smoking a marijuana joint with their shotgun could find

05:38PM   25    themselves in exactly the same situation my client finds

05:38PM   1   himself in in federal court facing a federal charge, this

05:38PM   2   922(g)(3) for possessing legal firearms, and for having some

05:38PM   3   marijuana in his home; not meth, not cocaine, not crack

05:39PM   4   cocaine, not ecstasy, not anything else, marijuana, a small

05:39PM   5   quantity, of which he acknowledged was for recreational use of

05:39PM   6   which the agents had obviously agreed with him as far as the

05:39PM   7   quantity was concerned.  That's why he's standing in front

05:39PM   8   of -- or sitting in front of this court today is for that

05:39PM   9   particular charge.

05:39PM   10      Now, they went to say to you, well, he's dangerous, he's a

05:39PM   11   flight risk, he's this, he's that.  So, they throw everything

05:39PM   12   out at this Court in an effort to try to convince you that

05:39PM   13   this man is something other than what he is, really, which is

05:39PM   14   simply, he lives in Lancaster.  He has a job.  He's been

05:39PM   15   working at Pharaoh's for about 10 years, I believe, as the

05:39PM   16   manager.  He started there years before.

05:39PM   17      Now, this is very interesting, Your Honor, because he

05:39PM   18   started at Pharaoh's a long time ago in maintenance, and just

05:39PM   19   doing odd jobs, and collecting $10 an hour.  He worked himself

05:40PM   20   up until he became the manager.  Now, you know what he did?

05:40PM   21   He got off of Social Security Disability.  Because he was in

05:40PM   22   an automobile accident with his wife in which a car went

05:40PM   23   across the road, struck him while he was riding on his

05:40PM   24   motorcycle, took his leg, and took his wife.  He went on

05:40PM   25   Social Security Disability, but he doesn't want to be a slug

05:40PM   1   in this world.  He doesn't want to be collecting Social

05:40PM   2   Security Disability.  He doesn't want to be that kind of

05:40PM   3   person.  He went and got a job that paid him enough money and

05:40PM   4   he's been a good manager over all of these years at Pharaoh's

05:40PM   5   Gentlemen's Club and received a salary, stopped collecting

05:40PM   6   Social Security Disability.  Doesn't have any criminal record.

05:40PM   7   They know that.

05:40PM   8       Now, they brought up this charge in Lancaster.  They can't

05:40PM   9   figure it out why it went away.  I do want to take some credit

05:41PM   10   for it, because I represented him during that proceeding.

05:41PM   11   And, quite frankly, at the end of the day, I don't believe --

05:41PM   12   I'm going to be very candid with Your Honor.

05:41PM   13       I don't believe that it was the complete resolution in

05:41PM   14   terms of was it a disorderly conduct or something that's major

05:41PM   15   from a felony down to a violation that could have been.  I

05:41PM   16   honestly don't remember, but I do know the facts; that

05:41PM   17   Mr. Ermin, contrary to what those witnesses said, acted in

05:41PM   18   self-defense of another woman.

05:41PM   19       Although they would have you believe that, somehow, he is

05:41PM   20   derogatory towards women.  But, yet, they can't point to any

05:41PM   21   one thing this man did that would be derogatory to women.

05:41PM   22   Nothing.  But they would have you believe that women --

05:42PM   23   because he happens to be a member of the Outlaws Motorcycle

05:42PM   24   Club is somewhat lesser included citizens in his life.

05:42PM   25       But that's not what happened in Lancaster.  What happened

05:42PM 1   in Lancaster was, this man came to the aid of somebody that

05:42PM 2   was being pushed around by a couple of thugs outside of a bar.

05:42PM 3   It was a barroom thing.  Otherwise, Mr. Ermin has no criminal

05:42PM 4   record at all.

05:42PM 5       So, they would say, well, you know, Judge, he's a white

05:42PM 6   supremacist.  He's a racist.  Really?  Where is it?  Where is

05:42PM 7   it?  They find anything in his house?  Can they point to

05:42PM 8   anything in this particular case that John Ermin did that

05:43PM 9   would, in any basis, to believe that somehow he treats other

05:43PM 10  people of a different color differently?

05:43PM 11      Not what they find at the clubhouse, what they find in my

05:43PM 12  client's lifestyle over all these years in my client's house?

05:43PM 13  They do this to obstruct and to obfuscate the real fact here

05:43PM 14  which is, this is a charge, although serious, not the most

05:43PM 15  serious, involving marijuana and legally-possessed guns.  And

05:43PM 16  he is under no circumstances not going to be responsive to

05:43PM 17  these proceedings and appearing in this case.  That's number

05:43PM 18  one they tell you.

05:43PM 19      And then, they say, well, he's the president of the club.

05:43PM 20  I'm sorry, Your Honor, I didn't see a single document that

05:44PM 21  said he was the president or the national president of the

05:44PM 22  club.  I just didn't see that.  They would have you believe

05:44PM 23  that.  But he must be a lousy president because he has

05:44PM 24  absolutely no criminal record.  And they want you to believe

05:44PM 25  because of these other guys that maybe were one time president

05:44PM    1   and he somehow had the paperwork back, he must be a bad guy

05:44PM    2   too.  Really?  Where is the bad guy stuff that he did?  They

05:44PM    3   don't have anything here, but they want to obfuscate.  They

05:44PM    4   want to obscure the fact that this is a detention hearing and

05:44PM    5   there must be something more in Mr. Ermin's background that

05:45PM    6   somehow he shouldn't back out on the street and carrying on

05:45PM    7   his family life and his occupation.

05:45PM    8       So, they say, well, he followed the proceedings.  I've

05:45PM    9   been following the proceedings.  So what?  He works at

05:45PM   10   Pharaoh's.  Obviously, Mr. Gerace is his employer.  At the end

05:45PM   11   of the day, he's his employer.  This has been going on for

05:45PM   12   four years.  I've read in the paper, I hope I don't get in

05:45PM   13   trouble for saying this, that's there's a bunch of witnesses

05:45PM   14   they have.  Have they point to this Court one single witness

05:45PM   15   that my client has intimidated?  Have they?  No.  They

05:45PM   16   haven't, because they know he hasn't.

05:45PM   17       They say he lied in an affidavit, but they don't tell you

05:46PM   18   what it is that they claim that he lied because it's not very

05:46PM   19   substantive.  It's immaterial.  It was a small item dealing

05:46PM   20   with who controls the money Pharaoh's.  So, they want you to

05:46PM   21   believe that, somehow, he must be a flight risk or a dangerous

05:46PM   22   person because he's been following the proceedings.

05:46PM   23       He's attended a party at Peter Gerace's house, apparently,

05:46PM   24   but there's all kinds of other people in there whom I don't

05:46PM   25   know that appear to be in clothing that would lead me to

05:46PM   1   believe that they're probably out of J. Crew or something of

05:46PM   2   that nature that attended this particular party, but somehow

05:46PM   3   that mitigates against my client because he went to his

05:46PM   4   employer's home for a party.

05:46PM   5       Judge, the other thing that's very important here is that

05:47PM   6   my client has had not only the disability that he's lived with

05:47PM   7   for most of his life, the loss of a leg, but he's also had --

05:47PM   8   during COVID, he got a very bad case of COVID, went into

05:47PM   9   Millard Fillmore suburban and ended up on a ventilator, I

05:47PM  10   believe.  He was in there for 30 days and he ended up on a

05:47PM  11   ventilator for 15.

05:47PM  12       Now, he doesn't deny being a member of the Outlaws

05:47PM  13   Motorcycle Club.  And there is a lot of good becomes from the

05:47PM  14   outside -- Outlaw Motorcycle Club which they don't focus on.

05:48PM  15   But these donations that he got from the various members of

05:53PM  16   the club, that's because he was in the hospital in a coma and

05:53PM  17   on the verge of, perhaps, dying.  And they, the Outlaws, who,

05:53PM  18   I guess, are these bad people, wanted to help the family, so

05:54PM  19   they donated some money to him.  I don't understand how that

05:54PM  20   affects his ability to appear in court but, somehow, the

05:54PM  21   government feels it does.

05:54PM  22       So, when you really boil this down, and lastly, I'm not

05:54PM  23   going to take the same length of time because I think most, 99

05:54PM  24   percent, and there's no pun intended here, but 99 percent of

05:54PM  25   what Mr. Tripi has said is totally irrelevant and totally

05:54PM     1    unsupported by any facts in this particular case.  There's no

05:54PM     2    additional charges.  There's no additional complaints.  They

05:54PM     3    want you to believe that, somehow, he's related in terms of

05:54PM     4    what happened to this young lady down in Allegany County with

05:54PM     5    no proof.  They just want to throw it out there and say, I

05:54PM     6    guess that that's good enough that you should detained him for

05:55PM     7    that.

05:55PM     8        But, additionally, he's had some health issues.  He does

05:55PM     9    not have prostate cancer, but he's scheduled for prostate

05:55PM    10    surgery on the 23rd of December of which, quite frankly, is

05:55PM    11    going to lay him up for another number of weeks.

05:55PM    12        So, if you look at the record, and I do agree with the

05:55PM    13    bail report.  They can say it's 15 minutes, but those people

05:55PM    14    are pretty much -- pretty astute here.  They know what they're

05:55PM    15    doing, and they know, and they recommend to the Court that he

05:55PM    16    should be released from detention with some conditions like

05:55PM    17    they have indicated.  They're allowing him to go back to work.

05:55PM    18    It seems to be a pretty reasonable solution with respect to

05:56PM    19    Jen John Ermin.

05:56PM    20        So, Your Honor, when you look at all of the things that

05:56PM    21    they have talked about, obstruction of justice, there's

05:56PM    22    nothing here.  Flight risk, absolutely nothing here that would

05:56PM    23    indicate otherwise.  And firearms?  Okay.  He can legally

05:56PM    24    possess the firearms.  There's no indication that any of these

05:56PM    25    firearms or ever used in any crime whatsoever.  They're just

05:56PM   1   hunting rifles of which this man is entitled to possession.

05:56PM   2   Yes, there was marijuana there.  I am not trying to minimize

05:56PM   3   that.  On the other hand, let's look at it the way it is, and

05:57PM   4   I would ask the Court to release my client.

05:57PM   5              MR. TRIPI:  Rebuttal, Your Honor?

05:57PM   6              THE COURT:  Certainly.

05:57PM   7              MR. TRIPI:  We're standing here in federal court on a

05:57PM   8   federal charge that he's unlawfully possessing a firearm under

05:57PM   9   federal law.  So, this Court has determined there's probable

05:57PM  10   cause for these charges and he's not allowed to possess these

05:57PM  11   firearms, because he an unlawful user of drugs.

05:57PM  12              THE COURT:  Well, that has to be proven.

05:57PM  13              MR. TRIPI:  Well, at the threshold stage of probable

05:57PM  14   cause, that's why we're here, right?

05:57PM  15              THE COURT:  Right.  But he's not been convicted of

05:57PM  16   it.

05:57PM  17              MR. TRIPI:  Of course.  Anyone who is indicted or

05:57PM  18   charged has not been convicted at a detention hearing.

05:58PM  19              THE COURT:  Correct.  And anyone who has been

05:58PM  20   indicted is entitled under the Constitution to --

05:58PM  21              MR. TRIPI:  Correct.

05:58PM  22              THE COURT:  -- consider.

05:58PM  23              MR. TRIPI:  I just make a couple more points, Your

05:58PM  24   Honor, and I'll sit down.  There's nothing that's in that

05:58PM  25   clubhouse or that happens nationwide with the Outlaws that

05:58PM    1   he's not clued into.  He literally controls all of it.

05:58PM    2       So, as to his national presidency, that's well documented

05:58PM    3   by law enforcement.  That's well documented by witnesses who

05:58PM    4   are aware of his status.  That's well documented by the fact

05:58PM    5   that Outlaws all over the country send him money.  That's well

05:58PM    6   documented by the fact that Outlaws who are out bad in

05:59PM    7   Tennessee, after having pled guilty with the government, are

05:59PM    8   begging him to get back in the club.

05:59PM    9       That's well documented by the fact that he's got law

05:59PM   10   enforcement paperwork from cases in Florida, Virginia,

05:59PM   11   references to cases in Milwaukee, Pennsylvania, all over the

05:59PM   12   place.  He is sending from a regional president in the Blue

05:59PM   13   Region in Ohio to the national presidency.

05:59PM   14       He's not racist, yet he signed a giant swastika flag that

05:59PM   15   hangs prominently in the Outlaws clubhouse that he controls.

05:59PM   16   He's worked at Pharaoh's for 10 years.  That indictment spans

06:00PM   17   from 2005 to 2019.  So, he's been there almost the whole time

06:00PM   18   for a very good chunk of the time that it's been maintained as

06:00PM   19   a drug premises as alleged in the federal indictment.

06:00PM   20       That there's been sex trafficking occurring there as

06:00PM   21   alleged in the federal indictment, and that there's been

06:00PM   22   Outlaws selling drugs in there as will be shown at a federal

06:00PM   23   trial.

06:00PM   24       The clear nexus between his club and him and that club --

06:01PM   25   that employment, is evident.  There have been reports of him

06:01PM  1  smashing a woman's face off of a bar, and her showing up with

06:01PM  2  a black eye after having visited the clubhouse.  There are

06:01PM  3  reports of people observing him assault people, at least one

06:01PM  4  person, inside the clubhouse.  And people don't even hit him

06:01PM  5  back because they know who he is.  That's just common sense.

06:01PM  6      Now, he's a hunter yet, he didn't have a -- I didn't see a

06:01PM  7  picture of a deer anywhere.  There wasn't a head of a deer on

06:01PM  8  the wall of his house.  There was the flag was Brazil for the

06:01PM  9  chapter that he opened with signatures on it that appears in

06:01PM  10  his house.  There was Outlaws paraphernalia prominently

06:01PM  11  displayed in his residence, and there was a literal shrine to

06:02PM  12  Taco Bowman who died in federal prison after being convicted

06:02PM  13  of racketeering murder, not deer heads.

06:02PM  14      THE COURT:  But aren't all those type of

06:02PM  15  paraphernalia governed under the First Amendment?

06:02PM  16      MR. TRIPI:  It doesn't mean they don't inform this

06:02PM  17  Court of the mindset, of the dangerousness --

06:02PM  18      THE COURT:  No, I understand that, but it's also, the

06:02PM  19  Court understands, the First Amendment says that's an

06:02PM  20  expression of speech.

06:02PM  21      MR. TRIPI:  And the speech that they're saying is

06:02PM  22  telling.

06:02PM  23      THE COURT:  We're just talking about things on the

06:02PM  24  wall.

06:02PM  25      MR. TRIPI:  Yeah.

06:02PM    1              THE COURT:  My understanding is that there's case law

06:02PM    2    from the United States Supreme Court on down that's indicia of

06:02PM    3    expression of speech which is covered and protected under the

06:03PM    4    First Amendment.

06:03PM    5              MR. TRIPI:  And also, it's free speech to say

06:03PM    6    snitches are a dying breed.  But it's also, under the hearsay

06:03PM    7    rules, statement of future intent, potentially and admissible

06:03PM    8    conduct.  So, all I'm saying is, language matters.  The

06:03PM    9    language they're using say they kill informants.

06:03PM   10         And you signed a search warrant related to the death of a

06:03PM   11    federal witness.  Those are the facts.  And that witness who

06:03PM   12    expressed fear of Outlaws is dead.  And Peter Gerace had

06:03PM   13    suppressed a sentiment, a belief, that that witness was

06:03PM   14    responsible for his detention.  Peter Gerace had expressed a

06:03PM   15    sentiment that he had long -- he had serious people who could

06:03PM   16    tie up his lose ends.  Ms. Quinn was a loose end, as it

06:03PM   17    related to Peter Gerace.

06:04PM   18         Serious people are sitting in your courtroom, the national

06:04PM   19    president of the Outlaws, who has the power to command

06:04PM   20    legions.  And just eight days after Crystal Quinn was outed

06:04PM   21    during a proffer, much like this, in this federal courthouse,

06:04PM   22    this defendant visited Peter Gerace.  Within months, she was

06:04PM   23    dead.  And within days of her being dead, she was texting fear

06:04PM   24    of the bikers.  The people had the motive to kill her.  One of

06:04PM   25    them is sitting in your courtroom.  We believe they should be

06:04PM   1    detained.

06:04PM   2         MR. MUSCATO:  We don't have anything additional, Your

06:04PM   3    Honor.  Thank you.

06:04PM   4         THE COURT:  All right.  I want to emphasize this

06:05PM   5    proceeding was limited strictly to a detention hearing.  I'm

06:05PM   6    not here, nor is it my role, to be involved in the

06:05PM   7    determination of guilt or innocence of the charges, which are

06:05PM   8    pending against the defendant in a criminal complaint.  My

06:05PM   9    role is to determine whether the government has provided

06:05PM  10    sufficient information and evidence to support its motion to

06:05PM  11    have this defendant detained based on the charges he is

06:05PM  12    presently charged with.

06:05PM  13         The defendant is charged in a criminal complaint, not an

06:05PM  14    indictment, with the following:  That on or about the date of

06:05PM  15    December 7 th, 2023, in the County of Erie, in the Western

06:06PM  16    District of New York, the defendant, John Thomas Ermin, a/k/a

06:06PM  17    Tommy O. did possess firearms while being an unlawful user of

06:06PM  18    controlled substances in violation of Title 18, United States

06:06PM  19    Code, Section 922(g)(3).

06:06PM  20         Title 18, 922(g)(3) reads as follows, quote, it shall be

06:06PM  21    unlawful for any person who is an unlawful user of or addicted

06:06PM  22    to any controlled substance as defined in Section 102 of the

06:06PM  23    Controlled Substances Act, 21 USC 802.  That's the charge that

06:07PM  24    the defendant faces; nothing more as far as this document is

06:07PM  25    concerned; nothing more as far as this proceeding is

06:07PM   1   concerned.

06:07PM   2        So, the question is, taking into account the nature of

06:07PM   3   that charge, in the context of the defendant's constitutional

06:07PM   4   right to seek bail, and taking into account his constitutional

06:07PM   5   presumption of innocence, as well as the Bail Reform Act of

06:07PM   6   1984 as amended presumption of innocence, weighing that

06:07PM   7   against what the government has presented in support of its

06:07PM   8   most to have the defendant detained.

06:08PM   9        A lot of what I've heard from the government, basically,

06:08PM   10   does not relate to the charge in the complaint.  I didn't hear

06:08PM   11   anything of substance or detail about how, and in what way,

06:08PM   12   and how much the defendant unlawfully uses drugs or a

06:08PM   13   substance in violation of 922(g)(3).

06:08PM   14        I heard a great deal of detail about things related to a

06:08PM   15   presently-pending indictment against other individuals in the

06:08PM   16   context of an establishment frequently referred to as

06:09PM   17   Pharaoh's Gentlemen's Club and two named defendants in that

06:09PM   18   case, Gerace and Bongiovanni.

06:09PM   19        But, once again, the only reference to the defendant in

06:09PM   20   the context of that club was that he works there and he was a

06:09PM   21   manager as well as, apparently, members of the clubs or groups

06:09PM   22   that he belongs to, like the motorcycle club, either worked

06:09PM   23   there or go there.

06:09PM   24        The issue, for me, is in the context of this limited

06:09PM   25   charge; that is, the defendant allegedly being in violation of

06:09PM    1    Title 18, United States Code, Section 922(g)(3), is whether

06:10PM    2    there are terms and conditions that I can impose that would

06:10PM    3    allow for the release of the defendant in keeping with his

06:10PM    4    constitutional right to bail, or whether I cannot reasonably

06:10PM    5    arrive at terms and conditions that would either prevent the

06:10PM    6    defendant from flight or constituting an danger to the

06:10PM    7    community or members of the community.

06:10PM    8        On the issue of flight, the fact that there are a number

06:10PM    9    of organizations throughout the United States and throughout

06:10PM   10    the world that are motorcycle clubs and they have a common

06:10PM   11    relationship doesn't necessarily automatically cause one to

06:11PM   12    conclude that a member of one of those clubs becomes a risk of

06:11PM   13    flight.  I guess the same argument could be made by the Boy

06:11PM   14    Scouts, another type of international organization.

06:11PM   15        As to a danger to the community, it's almost an argument

06:11PM   16    of guilt by association; the association being somehow

06:11PM   17    associated with the defendants in the Pharaoh's case by reason

06:11PM   18    of the fact that he worked there and that he and other members

06:11PM   19    of his motorcycle club attend there at times or that, as

06:11PM   20    defense counsel pointed out, he went to his employer's home at

06:11PM   21    a party.

06:11PM   22        I don't think we've come to that point in our society

06:11PM   23    where we can use that kind of concept of guilt by association

06:12PM   24    or dangerousness by association in and of itself or with

06:12PM   25    nothing more.

06:12PM  1      I do also note that the weapons depicted in the exhibits,

06:12PM  2  I didn't see anything that resembled an AK-47 or one of the

06:12PM  3  more lethal weapons that, unfortunately, our society has been

06:12PM  4  experiencing in recent times constituting true weapons and

06:12PM  5  constituting true instruments of dangerousness.

06:12PM  6      The photographs showing different insignia-type patches

06:12PM  7  and signs and banners, maybe they're reprehensible in what

06:13PM  8  they depict and what they advocate, but, once again, my

06:13PM  9  understanding of the First Amendment is that they fall within

06:13PM  10  the protection of that First Amendment as expressions of free

06:13PM  11  speech.  And they certainly don't seem to have a relationship

06:13PM  12  to the charge in the criminal complaint, which is what I'm

06:13PM  13  focusing on, a violation of Title 18, United States Code,

06:13PM  14  Section 922(g)(3).

06:13PM  15      So, when I take all of that and consider it in its

06:13PM  16  totality, and then examine the history of the defendant in the

06:13PM  17  context of a criminal history, the Pretrial Services report

06:13PM  18  indicates that the only criminal history that it is aware of

06:14PM  19  and reports to the Court, is something that allegedly occurred

06:14PM  20  in 2018 involving a charge of disorderly conduct, a

06:14PM  21  misdemeanor, for which the defendant was sentenced to good

06:14PM  22  time, and to have no contact with the victim involved.  And

06:14PM  23  also, a charge of simple assault, a physical contact or B1

06:14PM  24  misdemeanor in Pennsylvania -- or New Hampshire, I'm sorry.

06:14PM  25  New Hampshire.  I'm sorry.  I've got the wrong -- that's

06:14PM   1   Mr. Barnes.  So, I stand corrected.

06:14PM   2      I'm now looking at the Pretrial Services report for John

06:15PM   3   Ermin, which is an updated report from what I originally had.

06:15PM   4   And, in that Pretrial Services report, it states, quote, under

06:15PM   5   the heading prior record, New York State and FBI criminal

06:15PM   6   record checks were conducted which revealed no prior record

06:15PM   7   for this defendant; this defendant being John Thomas Ermin.

06:15PM   8      On the issue of flight, there are terms and conditions

06:15PM   9   that I can impose that substantially reduce that risk if there

06:16PM   10  is such a risk.  One, it's the surrender of any passport or

06:16PM   11  any documents that would enable the defendant to travel in

06:16PM   12  international travel; two, electronic monitoring, which would

06:16PM   13  enable the probation authorities to know at all times where

06:16PM   14  the defendant is and a prohibition that the defendant apply

06:16PM   15  for any passports or any other form of travel document that

06:16PM   16  would allow for international travel.  So, I don't see flight

06:16PM   17  as a major concern as far as the ability of the Court to

06:16PM   18  impose a term and condition that could address that.

06:16PM   19     As to the issues of dangerousness, once again, the charge

06:17PM   20  is a charge that is a personal charge against this defendant

06:17PM   21  involving the defendant allegedly using marijuana.  And,

06:17PM   22  because he used marijuana, he was not permitted to possess any

06:17PM   23  weapons, and he was found to have weapons in his house.  It

06:17PM   24  doesn't automatically follow that that's scenario means he's a

06:17PM   25  danger to the community and members of the community.  It just

06:17PM   1   mean he's allegedly committed a prohibited act of possessing

06:17PM   2   something, not going out and doing something.

06:17PM   3        So, once again, I bring that information in under the

06:17PM   4   umbrella of total circumstances to be considered, and I can

06:18PM   5   impose terms and conditions which can address that.  The

06:18PM   6   weapons are to be removed.  There are to be no possession of

06:18PM   7   any additional weapons.  The electronic monitoring will

06:18PM   8   indicate the whereabouts of the defendant and whatever else I

06:18PM   9   choose to impose as a term and condition.

06:18PM  10        So, in balancing the concern of the government, as it has

06:18PM  11   represented, of the defendant being a danger and a flight,

06:18PM  12   with the constitutional right of the defendant, constitutional

06:18PM  13   right of being presumed innocent of this charge, and the

06:18PM  14   constitutional right of the defendant to be released on bail,

06:19PM  15   I find that those constitutional rights substantially outweigh

06:19PM  16   the speculative proffer of what the government puts forth as

06:19PM  17   to the danger that the defendant stands for in the context of

06:19PM  18   this charge.

06:19PM  19        And, therefore, I have concluded that if I'm to give the

06:19PM  20   proper deference to the Constitution and the application of

06:19PM  21   those principles in the Constitution as well as in the Bail

06:19PM  22   Reform Act, I find that there are conditions that I can impose

06:19PM  23   that will also allow for the continued full enjoyment of the

06:19PM  24   defendant's constitutional right of presumed to be intent

06:19PM  25   rather than being detained in a jail facility before this

06:20PM  1   case, whatever, be brought to trial.

06:20PM  2       And we know, based on the case frequently cited by the

06:20PM  3   government, the Pharaoh's case and based on what has been

06:20PM  4   reported as recently as yesterday or the day before, that

06:20PM  5   case, the trial of that case, appears it's going to be delayed

06:20PM  6   once again.  So, it's going to be a number of years before we

06:20PM  7   have any type of finality in this litigation.  That would

06:20PM  8   trouble me.  That does trouble me that someone would be locked

06:20PM  9   up who was presumed innocent on the charge of having violated

06:20PM  10  Title 18 of the United States Code, Section 922(g)(3).

06:20PM  11      So, for all of those reasons, I'm denying the government's

06:20PM  12  motion.  I am releasing the defendant on bail subject to the

06:21PM  13  following terms and conditions and I want you to listen

06:21PM  14  closely, Mr. Ermin, because, should you fail to obey, or

06:21PM  15  should you violate any one of those terms and conditions, that

06:21PM  16  can result in your bail being revoked, and your being locked

06:21PM  17  up and kept locked up until this matter is completed.  Do you

06:21PM  18  understand?

06:21PM  19          THE DEFENDANT:  I understand, sir.

06:21PM  20          THE COURT:  I am hereby making the defendant subject

06:21PM  21  to the supervision and authority of the United States

06:21PM  22  Probation Office.  And what that means is you must obey and

06:21PM  23  carry out and follow through with every reasonable directive

06:21PM  24  given to you by a member of that office.  Should you fail to

06:21PM  25  do so, that can result in your bail being revoked and your

06:21PM  1   being locked up and kept locked up until this matter is

06:21PM  2   completed.  Do you understand?

06:21PM  3            THE DEFENDANT:  I understand.

06:21PM  4            THE COURT:  You are hereby required to surrender any

06:21PM  5   passports or enhanced driver's licenses or any other form of

06:22PM  6   documentation that would allow you to travel internationally.

06:22PM  7   And, while this case is pending, you are not to apply for

06:22PM  8   renewal of any passports or any other type of documents that

06:22PM  9   would allow you to travel internationally.

06:22PM  10      You are hereby placed on electronic monitoring.  And the

06:22PM  11  method of monitoring I leave to the discretion of the United

06:22PM  12  States Probation Office, but that will be monitoring that will

06:22PM  13  be active 24 hours a day.  As part of that, you are not to

06:22PM  14  tamper with, in any fashion, the effectiveness of that

06:22PM  15  monitoring.  Should it be determined that there has been

06:23PM  16  tampering or interference with that monitoring in any way,

06:23PM  17  that can result in your bail being revoked, and your being

06:23PM  18  locked up and kept locked up until this matter is completed.

06:23PM  19  Do you understand?

06:23PM  20            THE DEFENDANT:  I do, sir.

06:23PM  21            THE COURT:  Your travel is hereby restricted to the

06:23PM  22  Western District of New York.  You are not to travel outside

06:23PM  23  the Western District of New York unless you have received

06:23PM  24  permission from the Court and/or the US Probation Office to

06:23PM  25  undertake such travel.  And before that permission would be

06:23PM   1   granted, you must make full disclosure as to reason for the

06:23PM   2   travel, what your complete itinerary would be, and any other

06:23PM   3   information the probation Office requests of you in that

06:24PM   4   regard.

06:24PM   5       You are hereby required to remain at a verifiable address

06:24PM   6   as approved by the Pretrial Services Unit of the US Probation

06:24PM   7   Office.  You are also required to avoid all contact with co-

06:24PM   8   defendants and/or defendants in the related cases unless such

06:24PM   9   contact is first approved by the US Probation Office.

06:24PM   10      And when I talk about related cases, obviously, as the

06:24PM   11  government has indicated, it would involve the cases of all

06:24PM   12  the people that have either been named as defendants or, in

06:24PM   13  some other form, related to the case of the United States of

06:24PM   14  America v. Mr. Gerace and Mr. Bongiovanni, and anybody else

06:24PM   15  associated with the Pharaoh's Gentlemen's Club.

06:25PM   16      You are hereby prohibited from possessing or having access

06:25PM   17  to any firearms or destructive devices.  In addition to the

06:25PM   18  firearms that were described in the government's presentation

06:25PM   19  any other weapons or firearms or destructive devices that you

06:25PM   20  have or have access to, you must make that known to your

06:25PM   21  attorney.

06:25PM   22      And, Mr. Muscato, I direct you, as an officer of the Court

06:25PM   23  to then meet with counsel for the government so that

06:25PM   24  appropriate arrangements can be made for the surrender and

06:25PM   25  safekeeping of same while this matter is pending.

| 06:25PM | 1 | MR. MUSCATO:  Yes, Your Honor. |

06:25PM    1         MR. MUSCATO:  Yes, Your Honor.

06:25PM    2         THE COURT:  You were also required to refrain from

06:25PM    3    drinking any alcohol.  No drinking whatsoever.  You are also

06:25PM    4    hereby prohibited from using or possessing any unlawful

06:25PM    5    narcotic drug or substance.

06:26PM    6         MR. MUSCATO:  Your Honor, with respect to narcotic

06:26PM    7    drugs, does the Court mean that would be other than prescribed

06:26PM    8    by his physician?

06:26PM    9         THE COURT:  I was going to go to that next.

06:26PM   10         MR. MUSCATO:  I apologize for interrupting.

06:26PM   11         THE COURT:  You are hereby prohibited from possessing

06:26PM   12    any legal drug or substance.  Even if it's considered legal

06:26PM   13    under the laws of the United States or the State of New York,

06:26PM   14    unless that legal drug or substance is in the form of medicine

06:26PM   15    that has been prescribed for you personally by a duly licensed

06:26PM   16    physician licensed by the State of New York to treat you

06:26PM   17    personally for a medical condition.

06:26PM   18      So, even through it might be considered a legal drug or

06:26PM   19    substance, under either the federal law or the state laws of

06:26PM   20    New York, unless it is in the form of medicine prescribed for

06:26PM   21    you personally by a physician to treat you for a medical

06:26PM   22    condition, you are not to have it in your possession, and you

06:26PM   23    are not to use it.

06:26PM   24      Once again, needless to say, but nevertheless necessary to

06:27PM   25    say, you are not to have in your possession and you are not to

06:27PM   1   use any illegal drug or substance.  Now that raises the

06:27PM   2   question, perhaps, of, well, marijuana is legal under the laws

06:27PM   3   of the State of New York.  The federal government still has on

06:27PM   4   its books marijuana as a controlled substance which is not

06:27PM   5   legal.  But if it is prescribed by a duly-licensed physician

06:27PM   6   license in the State of New York, that prescription will

06:27PM   7   prevail but only that prescription.

06:27PM   8           MR. TRIPI:  We object to that, Your Honor.

06:27PM   9           THE COURT:  You can object to all of it when I get

06:27PM  10   done.

06:27PM  11           MR. TRIPI:  That's fine.

06:27PM  12           THE COURT:  In addition, you will be required to

06:27PM  13   submit to drug and/or alcohol testing and/or treatment for

06:27PM  14   same as determined and directed by the US Probation Office and

06:27PM  15   you will be required to contribute towards the cost of that

06:27PM  16   service in the form of a co-payment, the amount of which will

06:28PM  17   be determined and directed by the US Probation Office.

06:28PM  18      As part of that, you are hereby prohibited from

06:28PM  19   obstructing or attempting to obstruct or tamper with, in any

06:28PM  20   fashion, the efficiency and accuracy of any prohibited

06:28PM  21   substance testing which is carried out.

06:28PM  22      You are also required to report any contact you have with

06:28PM  23   any law enforcement personnel for any reason whatsoever, be it

06:28PM  24   something as minor as a vehicle and traffic violation, or for

06:28PM  25   any other reason.  And that report must be made within 72

| 06:28PM | 1 | hours after the contact has occurred, and it must be made to |
| 06:28PM | 2 | the United States Probation Office. |
| 06:28PM | 3 | Upon completion of any additional processing by either the |
| 06:29PM | 4 | US Marshal Service and/or the US Probation Office, the |
| 06:29PM | 5 | defendant is to be released subject to all of the terms and |
| 06:29PM | 6 | conditions as I have stated them to be.  I am requiring the |
| 06:29PM | 7 | surrender of the passport, whatever passport there may be, and |
| 06:29PM | 8 | any other document such as enhanced driver's licenses or any |
| 06:29PM | 9 | other form of documentation that allows for international |
| 06:29PM | 10 | travel to be surrender to the Clerk of the Court no later than |
| 06:29PM | 11 | 12 p.m. December the 13th, 2023. |
| 06:29PM | 12 | MR. MUSCATO:  That time? |
| 06:29PM | 13 | THE COURT:  Twelve p.m.  Anything further, |
| 06:29PM | 14 | Mr. Probation Officer? |
| 06:29PM | 15 | PO. EMERSON:  Judge, we'd also recommend that he |
| 06:29PM | 16 | submit to a mental health evaluation and/or treatment. |
| 06:29PM | 17 | THE COURT:  I think you did have that, did you not? |
| 06:30PM | 18 | No, but I'll impose that.  You'll be required to undergo a |
| 06:30PM | 19 | mental health evaluation as determined and directed by the US |
| 06:30PM | 20 | Probation Office. |
| 06:30PM | 21 | PO. EMERSON:  Judge, we'd also ask that we be given |
| 06:30PM | 22 | time to do a home inspection prior to his release. |
| 06:30PM | 23 | THE COURT:  For the electronic monitoring? |
| 06:30PM | 24 | PO. EMERSON:  Yes. |
| 06:30PM | 25 | THE COURT:  Right.  Because I ordered electronic |

06:30PM    1    monitoring, the US Probation Office must first inspect the

06:30PM    2    residence at which you will be staying.  That's the verifiable

06:30PM    3    residence and in order to determine that that residence will

06:30PM    4    be accommodating for the electronic monitoring.  So, the

06:30PM    5    Probation Office, obviously, will need a little bit of time to

06:30PM    6    do that so your release will not be immediate.  It will

06:30PM    7    probably occur within the next day or so.

06:30PM    8              THE DEFENDANT:  I understand.

06:30PM    9              THE COURT:  So, the Probation Office can undertake

06:30PM   10    that.  Anything else?

06:31PM   11              PO. EMERSON:  No, Judge.  Thank you.

06:31PM   12              THE COURT:  All right.

06:31PM   13              MR. TRIPI:  May I be heard Your Honor?  Are you done?

06:31PM   14              THE COURT:  Just only asking Mr. Muscato does the

06:31PM   15    defendant waive his right to a preliminary hearing?

06:31PM   16              MR. MUSCATO:  Yes, Your Honor.

06:31PM   17              THE COURT:  Mr. Tripi?

06:31PM   18              MR. TRIPI:  Thank you, Your Honor.  Just a couple of

06:31PM   19    things.  One of the conditions you ordered was electronic

06:31PM   20    monitoring, the method to be determined by Probation.  I

06:31PM   21    understand that part of it, I believe, but you didn't specify

06:31PM   22    if you're ordered home confinement or curfew.

06:31PM   23              THE COURT:  I wasn't ordering home confinement.

06:31PM   24              MR. TRIPI:  Okay.  So, is that --

06:31PM   25              THE COURT:  It's up to the Probation Office what they

06:31PM    1    want to do as far as hours.

06:31PM    2          MR. TRIPI:  So, you're imposing a curfew then?

06:31PM    3          THE COURT:  Probation Office had the authority to.  I

06:32PM    4    started off by saying he would be subject to the supervision

06:32PM    5    and authority of the US Probation Office.

06:32PM    6          MR. TRIPI:  Okay.  The other, I guess, objection --

06:32PM    7    and I jumped the gun earlier.  I apologize for that.  Is that

06:32PM    8    I believe the judicial authorization federally of even medical

06:32PM    9    marijuana would violate federal law.  So, I'd ask the Court to

06:32PM   10    reconsider that condition.

06:32PM   11          THE COURT:  I understand that, but I also take note

06:32PM   12    from what, I believe, has now been publicly stated by US

06:32PM   13    Attorneys throughout the country as far as those states that

06:32PM   14    have legalized marijuana, they're not prosecuting for personal

06:32PM   15    use.

06:32PM   16          MR. TRIPI:  I think that's, perhaps, different than

06:33PM   17    authorizing medical marijuana to be used.

06:33PM   18          THE COURT:  Well, medical marijuana is for personal

06:33PM   19    use pursuant to the prescription, and that's what I said.  It

06:33PM   20    was governed by the prescription.

06:33PM   21          MR. TRIPI:  But, in other words, he doesn't have one

06:33PM   22    of those now.  So --

06:33PM   23          THE COURT:  No, until he gets it.

06:33PM   24          MR. TRIPI:  If he were to get out and get one, it's

06:33PM   25    clearly just so he can smoke weed.  That's my point.

06:33PM   1          THE COURT:  You then have to anticipate a doctor is

06:33PM   2    going to just write one willy nilly.

06:33PM   3          MR. TRIPI:  Stranger things have happened.  I've

06:33PM   4    prosecuted doctors, too, so.

06:33PM   5          THE COURT:  I understand.  There's also a lot of

06:33PM   6    decent, innocent doctors that say --

06:33PM   7          MR. TRIPI:  I understand.

06:33PM   8          THE COURT:  -- marijuana is a way of controlling

06:33PM   9    pain.

06:33PM  10          MR. TRIPI:  Okay.  The other things, I have a couple

06:33PM  11    of additional requests for the Court to consider.  I'd ask

06:33PM  12    that he be prohibited from contacting other members of the

06:34PM  13    Outlaws or visiting the Outlaws clubhouse.

06:34PM  14          THE COURT:  Denied because, once again, I'm not going

06:34PM  15    to have guilt by association.

06:34PM  16          MR. TRIPI:  I'd ask that he be prohibited from

06:34PM  17    attended Pharaoh's or being at Pharaoh's Gentlemen's Club.

06:34PM  18          THE COURT:  Denied.  He's got a constitutional right

06:34PM  19    rate to visit public places.

06:34PM  20          MR. TRIPI:  I'd ask that he have no contact with

06:34PM  21    members of the Black Pistons Motorcycle Club.

06:34PM  22          THE COURT:  Denied.  That's, once again, guilt by

06:34PM  23    association.

06:34PM  24          MR. TRIPI:  Association is an element of a

06:34PM  25    racketeering conspiracy.

06:34PM  1            THE COURT:  But he's not charged with that.

06:34PM  2            MR. TRIPI:  I understand that.

06:34PM  3            THE COURT:  That's why I emphasize --

06:34PM  4            MR. TRIPI:  I'm making my record.

06:34PM  5            THE COURT:  Please.  I emphasized I was making my

06:34PM  6   decision focused solely on the charge in this case, violation

06:34PM  7   of Title 18, Section 922(g)(3).

06:34PM  8            MR. TRIPI:  I'm just making my record, Judge.  I'd

06:35PM  9   ask that he have no contact with employee at Pharaoh's

06:35PM  10  Gentlemen's Club past or present.

06:35PM  11           THE COURT:  Denied.  Once again, that's guilt by

06:35PM  12  association.

06:35PM  13           MR. TRIPI:  And Judge, we would ask -- we're going to

06:35PM  14  appeal the decision.  We would ask for a 24-hours stay.  I

06:35PM  15  know you've ordered a home inspection, but we'd ask for a

06:35PM  16  stay.

06:35PM  17           THE COURT:  I'll give you a 24-hour stay only because

06:35PM  18  I'm giving the Probation Office a day within which to conduct

06:35PM  19  the feasibility of the residence for electronic monitoring.

06:35PM  20           MR. TRIPI:  So, the stay will last until 4:30, 5 p.m.

06:35PM  21  tomorrow?

06:35PM  22           THE COURT:  Correct.

06:35PM  23           MR. TRIPI:  Thank you, Your Honor.  I don't have

06:35PM  24  anything else on this.

06:35PM  25           THE COURT:  On that point, I understand you took an

| 06:35PM | 1 | appeal from my -- |
| 06:35PM | 2 | MR. TRIPI:  Which one? |
| 06:35PM | 3 | THE COURT:  Non-decision in Roncone. |
| 06:35PM | 4 | MR. TRIPI:  Oh.  We never filed the stay.  We were |
| 06:35PM | 5 | ready to. |
| 06:35PM | 6 | THE COURT:  I've got something in writing that says |
| 06:35PM | 7 | there was appeal. |
| 06:35PM | 8 | MR. TRIPI:  We withdraw it. |
| 06:35PM | 9 | THE COURT:  Oh? |
| 06:36PM | 10 | MR. TRIPI:  We were getting prepared to file it but |
| 06:36PM | 11 | we withdrew it. |
| 06:36PM | 12 | THE COURT:  You did more than that.  You filed it. |
| 06:36PM | 13 | It was withdrawn. |
| 06:36PM | 14 | MR. TRIPI:  Oh, okay.  Well, I guess we jumped the |
| 06:36PM | 15 | gun. |
| 06:36PM | 16 | THE COURT:  All I'm saying. |
| 06:36PM | 17 | MR. TRIPI:  I guess we jumped the gun. |
| 06:36PM | 18 | THE COURT:  Yes, you did. |
| 06:36PM | 19 | MR. TRIPI:  The AUSA left during the appearance. |
| 06:36PM | 20 | THE COURT:  Pardon me? |
| 06:36PM | 21 | MR. TRIPI:  The AUSA left during the appearance left |
| 06:36PM | 22 | to file it during the appearance while you were ordering it. |
| 06:36PM | 23 | THE COURT:  Well, it shows you shouldn't act |
| 06:36PM | 24 | prematurely. |
| 06:36PM | 25 | MR. TRIPI:  In any event, Judge, it was the end of |

06:36PM  1   the day, so I apologize.

06:36PM  2          THE COURT:  That's no excuse.  I had the same long

06:36PM  3   day.  In fact, I was signing things last night or when we were

06:36PM  4   doing that hearing.

06:36PM  5          MR. TRIPI:  I get it.  I'll apologize.  But if there

06:36PM  6   was no one here to accept the appeal, then we would have been

06:36PM  7   boxed out.  That's all.  So, we apologize for that.  I think

06:36PM  8   that's all I have for this, Judge, unless the Court -- I

06:36PM  9   believe you don't set a 48(b) date.

06:36PM  10         THE COURT:  No.  The clock will start running now as

06:37PM  11  far as what the government needs to do under --

06:37PM  12         MR. TRIPI:  We understand.

06:37PM  13         THE COURT:  -- the Speedy Trial Act.

06:37PM  14         MR. TRIPI:  We got it.  Thank you.

06:37PM  15         THE COURT:  Thank you.

06:37PM  16  (Proceedings concluded.)

17

18

19

20

21

22

23

24

25

1                    CERTIFICATE OF TRANSCRIBER

2

3        In accordance with 28, USC, 753(b), I certify that

4   this is a true and correct record of the proceedings held in

5   the United States District Court for the Western District of

6   New York before Honorable Magistrate Judge H. Kenneth

7   Schroeder, Jr., on December 12th, 2023.

8

9

10                              s/ Megan E. Pelka, RPR

11                              Megan E. Pelka, RPR

12                              Transcriber

13

14

15

16

17

18

19

20

21

22

23

24

25