IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NEW YORK

---

UNITED STATES OF AMERICA

v.                                                    23-CR-99-W
                                                      **(FILED UNDER SEAL)**

SIMON GOGOLACK, et al.,

                    Defendants.

---

## GOVERNMENT'S TRIAL EXHIBIT LIST

THE UNITED STATES OF AMERICA, by and through its attorney, Michael

DiGiacomo, United States Attorney for the Western District of New York, Nicholas T.

Cooper, Casey L. Chalbeck and Katerina F. Powers, Assistant United States Attorneys, of

Counsel, hereby serves on the Court and counsel its Exhibit List.[1]

DATED:  Buffalo, New York, April 17, 2026.

MICHAEL DIGIACOMO
United States Attorney

BY:        s/NICHOLAS T. COOPER              s/KATERINA F. POWERS
           Assistant United States Attorney    Assistant United States Attorney
           United States Attorney's Office      United States Attorney's Office
           Western District of New York         Western District of New York
           100 State Street                     138 Delaware Avenue
           Rochester, New York 14614            Buffalo, New York 14202
           (585) 935-7512                       (716) 843-5702
           Nicholas.Cooper@usdoj.gov           Katerina.Powers@usdoj.gov

           s/CASEY L. CHALBECK
           Assistant United States Attorney
           United States Attorney's Office
           Western District of New York
           138 Delaware Avenue
           Buffalo, New York 14202
           (716) 843-5881
           Casey.Chalbeck@usdoj.gov

---

[1]   The government respectfully seeks leave to file an Amended Exhibit list prior to trial.

AO 187 [Rev. 7/87] Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| Western | DISTRICT OF | New York |
|---|---|---|

| UNITED STATES OF AMERICA v. SIMON GOGOLACK, et al. | **GOVERNMENT EXHIBIT LIST** Case Number:  23-CR-99-W |
|---|---|

| **PRESIDING JUDGE** Hon. Elizabeth A. Wolford | **GOVERNMENT'S ATTORNEY** Nicholas T. Cooper Casey L. Chalbeck Katerina F. Powers | **DEFENDANT'S ATTORNEY** Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|
| **TRIAL DATE** June 8, 2026 | **COURT REPORTER** Karen J. Clark | **COURTROOM DEPUTY** Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| | | | | | **Court Documents and Transcripts** |
| 1 | | | | | Peter Gerace Affidavit in Case Number 20-CV-665; 6/2/2020 - GOV-00039110 |
| 2 | | | | | Peter Gerace Affidavit in Case Number 20-CV-665; 6/22/20-  GOV- 00039108 |
| 3 | | | | | Ermin Declaration in Case Number 19-CR-227 GOV-00039113 |
| 4 | | | | | 19-CR-227 Dkt. 89 second superseding indictment; GOV-00031156 |
| 5 | | | | | 19-CR-227 Full Docket Report- GOV-00031204 |
| 6 | | | | | 23-CR-37 Dkt.1  Indictment- GOV-00030716 |
| 7 | | | | | 23-CR-37 full docket report- GOV-00031290 |
| 8 | | | | | Crystal Quinn Criminal Complaint 23-mj-11;  GOV-00030650 |
| 9 | | | | | Crystal Quinn Grand Jury Transcript;  GOV- 00037352 |
| 10 | | | | | Crystal Quinn PTD Agreement and Cooperation Agreement; GOV-00037210 |
| 11 | | | | | GOV Witness List 19cr227 Dkt. 462. GOV-00032945 |
| 12 | | | | | Protective Order in 19cr227 Dkt. 347 GOV- 00030719 |
| 13 | | | | | Gerace Motion to reopen detention hearing and for release 19cr227 Dkt. 493 GOV-00030834 |
| 14 | | | | | Defense Witness List 19cr227 Dkt. 529;  GOV-00033070 |

1

| PRESIDING JUDGE | | | | | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|---|
| Hon. Elizabeth A. Wolford | | | | | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price, Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE | | | | | COURT REPORTER | COURTROOM DEPUTY |
| June 8, 2026 | | | | | Karen J. Clark | Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 15 | | | | | June 21, 2023 Transcript 19cr227 GOV-00031398 |
| 16 | | | | | June 30, 2023 Transcript 19cr227 |
| 17 | | | | | August 4, 2023 Transcript 19cr227 GOV-00031340 |
| 18 | | | | | Gerace Motion Declaration and Memorandum of law seeking pretrial release 19cr227 Dkt. 585; GOV-00030901 |
| 19 | | | | | Gerace Reply Re: Motion for release 19cr227 Dkt. 604 Bates GOV-00033349 |
| 20 | | | | | October 24, 2022 Transcript 15CR33 |
| 21 | | | | | Crystal Quinn's Facebook Message to Phylicia Hunt |
| 22 | | | | | Transcript 3/24/2023; 23cr37 |
| 23 | | | | | Transcript 3/27/2023; 23cr37 |
| 24 | | | | | Transcript 5/31/2023; 19cr227&23cr37 |
| **Crystal Quinn Statements to the Federal Bureau of Investigation** | | | | | |
| 25 | | | | | 1/ 24/2023 Interview of Crystal Quinn; GOV- 00037009 |
| 26 | | | | | 2/16/2023 Interview of Crystal Quinn; GOV-00037327 |
| 27 | | | | | 2/23/2023 Interview of Crystal Quinn; GOV- 00037038 |
| 28 | | | | | 2/27/20203 Interview of Crystal Quinn; GOV-00037060 |
| 29 | | | | | 3/7/2023 Interview Crystal Quinn; GOV- 00037077 |
| 30 | | | | | 3/14/2023 Interview of Crystal Quinn; GOV-00037190 |
| 31 | | | | | 3/22/2023 Interview of Crystal Quinn; GOV-00037184 |
| 32-42 | | | | | *** Exhibits Reserved 32-44 ***** |

| PRESIDING JUDGE | | | | | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|---|
| Hon. Elizabeth A. Wolford | | | | | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price, Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE | | | | | COURT REPORTER | COURTROOM DEPUTY |
| June 8, 2026 | | | | | Karen J. Clark | Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| | | | | | **Crystal Quinn Tampering** |
| 43A | | | | | Bly Text Messages to Crystal Quinn; GOV 00037006 |
| 43B | | | | | Bly Text Messages to Crystal Quinn; GOV 00037007 |
| 43C | | | | | Bly Text Messages to Crystal Quinn; GOV 00037009 |
| 44 | | | | | Photos of Dead Rats at Quinn Residence – GOV-00037192 |
| 45-55 | | | | | *** Exhibits 45-55 Reserved ** * |
| | | | | | **Niagara County Jail and USMS Records** |
| 56 | | | | | NCCF Visitor Log; April to August 2023; GOV-00036989 |
| 57 | | | | | NCCF Visitation Report April to August 2023; GOV-00036978 |
| 58 | | | | | USMS Transport Documents GOV-00037002 through GOV-00037703 |
| 59-69 | | | | | *** Exhibits 59-69 Reserved** * |
| | | | | | **Outlaws Club House: Search Warrant 417 Northumberland** |
| 70 | | | | | **Digital Exhibit** Photos from Search Warrant at 417 Northumberland; GOV-00029266 through GOV-00029731 |
| 70A | | | | | Framed OMC Picture/Poster; GOV-00029292 |
| 70B | | | | | OMC Patches from Various Areas;  GOV-00029310 |
| 70C | | | | | 1% brick in clubhouse; GOV-00029340 |
| 70D | | | | | Buffalo Outlaws Mission Statement; GOV-00029390 |
| 70E | | | | | National OMC Bylaws 2011; GOV-00029399 |
| 70F | | | | | Photo of bar w/ rat skeleton hanging from noose; GOV-00029311 |

| PRESIDING JUDGE | | | | | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|---|
| Hon. Elizabeth A. Wolford | | | | | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE | | | | | COURT REPORTER | COURTROOM DEPUTY |
| June 8, 2026 | | | | | Karen J. Clark | Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 70G | | | | | Photo of bar w/ rat skeleton hanging from noose; GOV-00029312 |
| 70H | | | | | Photo of leather poster with mottos and "Live up to the reputation"; GOV-00029321 |
| 70I | | | | | Photo of leather poster with mottos and "Live up to the reputation"; GOV-00029322 |
| 70J | | | | | God Forgives, Outlaws Don't ; GOV-00029341 |
| 70K | | | | | God Forgives, Outlaws Don't ; GOV-00029342 |
| 70L | | | | | Snitches Shirts; GOV-00029358 |
| 70M | | | | | Close up photo of rat w/ noose around neck; GOV-00029489 |
| 70N | | | | | Snitches get Stitches Hat; GOV-00029514 |
| 70O | | | | | Snitches are a Dying Breed shirt; GOV-00029519 |
| 70P | | | | | 2023 Events including Rare Breed Events in Summer 2023; GOV-00029402 |
| 70Q | | | | | Whiteboard Calendar with RBMC event listed 12/2/2023; GOV-00029405 |
| 70R | | | | | PGC T-Shirt; GOV-00029615 |
| 70S | | | | | PGC T-Shirt; GOV-00029616 |
| 70T | | | | | PGC T-Shirt; GOV-00029617 |
| 70U | | | | | PGC T-Shirt; GOV-00029642 |
| 70V | | | | | PGC BANNER; GOV-00029618 |
| 70W | | | | | PGC BANNER; GOV-00029619 |
| 70X | | | | | PGC BANNER; GOV-00029623 |
| 70Y | | | | | PGC BANNER; GOV-00029624 |

4

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 70Z | | | | | Outlaws "Women" Poster; GOV-00029731 |
| 70AA | | | | | Outlaws "Women" Poster; GOV-00029500 |
| 71 | | | | | **Digital Exhibit** Scanned Items GOV-00006636 through GOV- 00009257 |
| 71A | | | | | OMC remembrance card (1%); GOV-00006670 |
| 71B | | | | | OMC Business Card; GOV-000ru06681 |
| 71C | | | | | **Reserved** |
| 71D | | | | | OMC England; GOV-00006922 |
| 71E | | | | | OMC Brazil Handbook; GOV-00004342 |
| 71F | | | | | AOA Membership Affidavit; GOV-00006978 |
| 71G | | | | | AOA Christmas Card; GOV-00007136 |
| 71H | | | | | AOA Christmas Card; GOV-00007137 |
| 71I | | | | | AOA Euro Run Flier; GOV-00007341 |
| 71J | | | | | Outlaws Russia; GOV-00007483 |
| 71K | | | | | Ermin Photo w/ Young Ladies; GOV-00007612 |
| 71L | | | | | Ermin Photo w/ Inmate; GOV-00007623 |
| 71M | | | | | Ermin Photo in Vest; GOV-00007879 |
| 71N | | | | | Ermin photo w/ Taco in Prison; GOV-00008233 |
| 71O | | | | | USA Jail List; GOV-00008596 |
| 71P | | | | | OMC National Bylaws 2011; GOV-00008619 |

5

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |
| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | |
| 71Q | | | | | OMC Australia Card; GOV-00009206 | |
| 71R | | | | | Snitches are a Dying Breed Patch; GOV-00006846 | |
| 71S | | | | | God Forgives Outlaws Don't Tattoo; GOV-00008156 | |
| 71T | | | | | FBI 302 about Cooperating Witness; GOV-00008536 | |
| 71U | | | | | GFOD Baseball Bat; GOV-00008588 | |
| 71V | | | | | FBI 302 about Cooperator; GOV-00008936 | |
| 71W | | | | | RBMC Logo; GOV-00006942 | |
| 71X | | | | | RBMC Christmas Card; GOV-00006943 | |
| 71Y | | | | | 2018 Events Listing RBMC Events; GOV-00006961 | |
| 71Z | | | | | Club Listing 2018 (including RBMC); GOV-00007160 | |
| 71AA | | | | | Photo of RBMC cut at Event; GOV-00008737 | |
| 71AB | | | | | Mike Roncone in RBMC cut at event; GOV-00008785 | |
| 71AC | | | | | News Article – RBMC and OMC drug case; GOV-00009164 | |
| 71AD | | | | | OMC Ledger – PGC Ticket Sales; GOV-00007552, 53 | |
| 71AE | | | | | OMC Event w/ PGC Banner Photo; GOV-00007934 | |
| 71AF | | | | | OMC Event w/ PGC Banner Photo; GOV-00008030 - 73 | |
| 71AG | | | | | OMC Event w/ PGC Banner Photo; GOV-00008208 | |
| 71AH | | | | | 2012 RocknBlues Vendor List – Peter Pharoah's; GOV-00009095 | |
| 71AI | | | | | Same as above; GOV-00009100 | |

6

| | PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|
| | TRIAL DATE<br>June 8, 2026 | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERE<br>D | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 71AJ | | | | | Notes from 2012 RockNBlues about Peter Pharoah's feeling overcharged; GOV-00009101 |
| 71AK | | | | | See Above; "T.O. needs to make sure its still good" - GOV-00009505 |
| 71AL | | | | | Mike Roncone in RBMC cut at event; GOV-00008785 |
| 71AM | | | | | Roncone in RBMC cut at event; GOV-00008800 |
| 72 | | | | | **Physical Exhibits** Large OMC History Poster (1B214/ Split into 1B514-SSTF) ADD TO ALL BELOW |
| 73 | | | | | **Physical Exhibit** Whiteboard Calendar (1B237-SSTF Split into 1B514-SSTF) |
| 74 | | | | | **Physical Exhibit** PGC Tee Shirt (1B49-SSTF  Split into 1B514-SSTF) |
| 75 | | | | | **Physical Exhibit** PGC Banner  (1B48-SSTF  Split into 1B514-SSTF) |
| 76 | | | | | **Physical Exhibit** Rat Skeleton Hanging from Noose (1B221-SSTF  Split into 1B514-SSTF) |
| 77 | | | | | **Physical Exhibit** Rare Breed Christmas Card (1B221-SSTF  Split into 1B514-SSTF) |
| 78 | | | | | **Physical Exhibit** No Cell phone Sign (1B221-SSTF Split into 1B514-SSTF) |
| 79 | | | | | **Physical Exhibit** Rare Breed Coven Photo (1B221-SSTF  Split into 1B514-SSTF) |
| 80 | | | | | **Physical Exhibit** 1%er  Sign  (1B221-SSTF  Split into 1B514-SSTF) |
| 81 | | | | | **Physical Exhibit** Outlaws World Poster (1B221-SSTF Split into 1B514-SSTF) |
| 82 | | | | | **Physical Exhibit** FBI Cell Phone Pamphlet (1B221-SSTF  Split into 1B514-SSTF) |
| 83 | | | | | **Physical Exhibit** Women! Poster (1B221-SSTF  Split into 1B514-SSTF) |
| 84 | | | | | **Physical Exhibit** Outlaws Leather Clock (1B221-SSTF  Split into 1B514-SSTF) |
| 85 | | | | | **Physical Exhibit** Motorcycle Gang Booklet (1B221-SSTF  Split into 1B514-SSTF |
| 86 | | | | | **Physical Exhibit** Nazi flag with handwriting (1B164-SSTF  Split into 1B514-SSTF  ) |

7

| | | | | | |
|---|---|---|---|---|---|
| **PRESIDING JUDGE**<br>Hon. Elizabeth A. Wolford | | | **GOVERNMENT'S ATTORNEY**<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | | **DEFENDANT'S ATTORNEY**<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price, Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| **TRIAL DATE**<br>June 8, 2026 | | | **COURT REPORTER**<br>Karen J. Clark | | **COURTROOM DEPUTY**<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 87 | | | | | **Physical Exhibit** Massachusetts Outlaws Vest (1B173-SSTF  Split into 1B514-SSTF) |
| 88A | | | | | **Physical Exhibit** Outlaws New York Vest (1b189 split to 1b515) |
| 88B | | | | | **Physical Exhibit**  Outlaws New York Vest (1b189 split to 1b515) |
| 89 | | | | | **Physical Exhibit** Stay Silent Stay Violent Patch (1B182 split into 1B516-SSTF) |
| 90 | | | | | **Physical Exhibit** Rare Breed Christmas Card  (1B187 split into 1B517-SSTF) |
| 91 | | | | | **Physical Exhibit** Outlaws Flag- National Tommy O 1%er (1B193-SSTF split into 1B518-SSTF) |
| 92A | | | | | **Physical Exhibit**  Outlaws Snitch List- (1B192-SSTF split into 1B519- SSTF) |
| 92B | | | | | **Physical Exhibit** Photo with member and police officer 1B192-SSTF split into 1B519- SSTF) |
| 93 | | | | | **Physical Exhibit** Rock and Blues Binder (1B239-SSTF split into 1B520-SSTF) |
| 94 | | | | | **Physical Exhibit** Outlaws Photo Album with Rare Breed 1B223 Split into 1B521) |
| 95 | | | | | **Physical Exhibit** Federal Criminal Complaint District of New Jersey (1B202-SSTF) |
| 96 | | | | | **Physical Exhibit** Red Folder containing FBI 302s (1B230-SSTF) |
| 97-150 | | | | | *** Exhibits 97-150 Reserved*** |
| **John Ermin Residence: Search Warrant at 41 Richmond** | | | | | |
| 151 | | | | | **Digital Exhibit** Photos from Search Warrant at 41 Richmond; GOV-00000814 through  GOV- 00001419 |
| 151A | | | | | Taco Poster in bedroom; GOV- 00000901 |
| 151B | | | | | Motorcycles in Garage;  GOV-00000938 |
| 151C | | | | | Motorcycles in Garage;  GOV-00000940 |
| 151D | | | | | Outlaws Jewelry;  GOV-00001027 |

8

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | | | COURT REPORTER<br>Karen J. Clark | | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 151E | | | | | Snitches Shirt; GOV-00001032 |
| 151F | | | | | Snitches Shirt; GOV-00001033 |
| 151G | | | | | GFOD Neck gator;  GOV-00001041 |
| 151H | | | | | Outlaws Jewelry  GOV-00001052 |
| 151I | | | | | Money; GOV-00001054 |
| 151J | | | | | Money ;  GOV-00001055 |
| 151K | | | | | Snitches Pin;  GOV-00001058 |
| 151L | | | | | Misc. Paperwork; GOV-00001085 |
| 151M | | | | | Misc. Paperwork;  GOV-00001086 |
| 151N | | | | | Letter from former president to Ermin;  GOV-00001102 |
| 151O | | | | | Bag of Patches;  GOV-00001103 |
| 151P | | | | | Blue Region Report; GOV-00001141 |
| 151Q | | | | | Outlaws portfolio; GOV-00001165 |
| 151R | | | | | Outlaws portfolio;  GOV-00001166 |
| 151S | | | | | Index of Chapters;  GOV-00001215 |
| 151T | | | | | Outlaws Jewelry- AOA National ; GOV-00001233 |
| 151U | | | | | More Money ; GOV-00001274 |
| 151V | | | | | AOA National Picture;  GOV-00001324 |
| 151W | | | | | AOA National Pins;  GOV-00001332 |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price, Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 151X | | | | | AOA National Pins ; GOV-00001333 |
| 151Y | | | | | Photo Albums ; GOV-00001341 |
| 151Z | | | | | 1347- Pharaoh's Menus ; GOV-00001347 |
| 152 | | | | | **Digital Exhibit** Scans; GOV- 00004010- through GOV-00006635 |
| 152A | | | | | Letter from Jack 1% to Tommy O; GOV-00004205 |
| 152B | | | | | Tommy O with Prisoner; GOV-00004237 |
| 152C | | | | | Outlaws International E-Mail Addresses; GOV-00004238 |
| 152D | | | | | Outlaws International Event Dates; GOV- 00004239 |
| 152E | | | | | Outlaws Patches; GOV-00004250 |
| 152F | | | | | Outlaws Patches; GOV-00004251 |
| 152G | | | | | Photo of Ermin; GOV-00004252 |
| 152H | | | | | AOA Map; GOV-00004300 |
| 152I | | | | | AOA USA Map; GOV-00004302 |
| 152J | | | | | Ermin Photo; GOV-00004309 |
| 152K | | | | | RBMC Event Advertisement; GOV-00004328 |
| 152L | | | | | AOA Map Illinois; GOV-00004341 |
| 152M | | | | | AOA Handbook Brazil; GOV-00004342 |
| 152N | | | | | OMC USA Jail List; GOV-00004411 |
| 152O | | | | | OMC Letter Australia; GOV-00004425 |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 152P | | | | | OMC Letter from Klink; GOV-00004428 |
| 152Q | | | | | AOA Map Georgia; GOV- 000045610 |
| 152R | | | | | Taco Christmas Card; GOV-00004583 |
| 152S | | | | | Ermin and Taco Photo; GOV- 00004585 |
| 152T | | | | | Ermin and Rosga Photo; GOV-00004598 |
| 152U | | | | | Ermin Baseball Bat; GOV-00004632 |
| 152V | | | | | Rosga Letter to Ermin; GOV-00004645 |
| 152W | | | | | Highlighted Sentencing Letter; GOV-00004649 |
| 152X | | | | | Rosga Indictment; GOV-00004652 |
| 152Y | | | | | Lester Judgement in Criminal Case; GOV-00004702 |
| 152Z | | | | | Lester Letters; GOV-00004706 |
| 152AA | | | | | US v. Rosga Government Witness List; GOV-00004713 |
| 152AB | | | | | Florida Law Enforcement Reports; GOV-00004901 |
| 152AC | | | | | Photo Identifying Police Members of  Abutres club; GOV-00005194 |
| 152AD | | | | | Letter Re: Brazil Expansion and other documents; GOV-00005198 |
| 152AE | | | | | Lester letter Re: PSR; GOV-00005239 |
| 152AF | | | | | Lester Letter Re: Plea Agreement; GOV-00005294 |
| 152AG | | | | | FBI Situational Information Report; GOV- 00005565 |
| 152AH | | | | | DeKay Plea Agreement; GOV- 00005638 |

11

| PRESIDING JUDGE Hon. Elizabeth A. Wolford | | | | GOVERNMENT'S ATTORNEY Nicholas T. Cooper Casey L. Chalbeck Katerina F. Powers | | DEFENDANT'S ATTORNEY Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price, Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE June 8, 2026 | | | | COURT REPORTER Karen J. Clark | | COURTROOM DEPUTY Dawn P. Samuel |
| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | | DESCRIPTION OF EXHIBIT |
| 152AI | | | | | | Florida Law Enforcement Report; GOV-00005830 |
| 152AJ | | | | | | Florida Law Enforcement Report; GOV-00005839 |
| 152AK | | | | | | Ermin PGC Earnings Record; GOV-00006628 |
| 152AL | | | | | | Ermin PGC Earnings Record; GOV- 00006641 |
| 153 | | | | | | **Physical Exhibit** Snitches are a dying breed pin and lighter and Mis. (1B71-SSTF) |
| 154 | | | | | | **Physical Exhibit** North Carolinas Outlaws Map (1B79-SSTF) |
| 155 | | | | | | **Physical Exhibit** Rare Breed Poker Chips (1B97-SSTF- Split to 1B522) |
| 156 | | | | | | **Physical Exhibit** Document labeled my thoughts (1B107-SSTF split 1B523-SSTF) |
| 157 | | | | | | **Physical Exhibit** Index of Outlaws Chapters (1B107-SSTF split 1B523-SSTF) |
| 158A | | | | | | **Physical Exhibit** (1B111 split to 1B524) Ermin Paycheck from Pharaohs |
| 158B | | | | | | **Physical Exhibit** Ermin Pharaoh's earnings statement (1B111 split to 1B524) |
| 159 | | | | | | **Physical Exhibit** Ermin Outlaws Jewelry National (1B112-SSTF) |
| 160 | | | | | | **Physical Exhibit** Handwritten note regarding outlaws south America events (1B138 split to 1B525) |
| 161A | | | | | | **Physical Exhibit** (1B144) AOA National Photos |
| 161B | | | | | | **Physical Exhibit** (1B144) AOA National Photos |
| 161C | | | | | | **Physical Exhibit** (1B144) AOA National Photos |
| 161D | | | | | | **Physical Exhibit** (1B144) AOA National Photos |
| 162 | | | | | | **Physical Exhibit** (1B147 split into 1B526) AOA national jewelry |
| 163 | | | | | | **Physical Exhibit** (1B157)- Correspondance regarding US v. Lester |

12

| PRESIDING JUDGE | | | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|
| Hon. Elizabeth A. Wolford | | | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE | | | COURT REPORTER | COURTROOM DEPUTY |
| June 8, 2026 | | | Karen J. Clark | Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 164 | | | | | **Physical Exhibit** (1B150) Photo Album- Ermin Snitches Shirt, Ermin with John Roncone, OMC & RBMC |
| 165 | | | | | **Physical Exhibit** (1B78 Split to 1B527) United States v Bongiovanni and Gerace Sealed Indictment and PJ Raswlskawsky Search warrant documents |
| 166 | | | | | **Physical Exhibit**(1B78 Split to 1B527) RBMC Business Directory pinup Calander |
| 167 | | | | | **Physical Exhibit** (1B78 Split to 1B527) Photo of Ermin in Fear Tee Shirt |
| 168 | | | | | **Physical Exhibit** (1B88 Split to 1B528) Florida Law Enforment Report |
| 169 | | | | | **Physical Exhibit** (1B88 Split to 1B528) DeKay Plea Agreement |
| 170 | | | | | **Physical Exhibit** (1B88 Split to 1B528) US v. Gregory District of Indiana |
| 171 | | | | | **Physical Exhibit** (1B88 Split to 1B528) US v. Dean District of Vermont |
| 172 | | | | | **Physical Exhibit** (1B88 Split to 1B528) ATF Confidential Informant Reports Highlighted and |
| 173 | | | | | **Physical Exhibit** (1B88 Split to 1B528) US v Lester EDVA Documents Annotated |
| 174 | | | | | **Physical Exhibit** (1B88 Split to 1B528) FBI Situational Information Report |
| 175 | | | | | **Physical Exhibit** (1B88 Split to 1B528) John Ermin Handwritten notes |
| 176 | | | | | **Physical Exhibit** (1B88 Split to 1B528) Photograph Identifying Law Enforcement with Abutres |
| 177 | | | | | **Physical Exhibit** (1B98 Split to 1B529) 19CR227 Highlighted Protective order |
| 178 | | | | | **Physical Exhibit** (1B98 Split to 1B529) 19cr 227 government response brief |
| 179 | | | | | **Physical Exhibit** (1B98 Split to 1B529) Rasalasksy Search Warrant documents highlighted |
| 180 | | | | | **Physical Exhibit** (1B98 Split to 1B529) Oklahoma v. Roberts (Murder) Witness list and Affidavit |
| 181 | | | | | **Physical Exhibit** (1B98 Split to 1B529)  Misc. 19cr229 News Reports |
| 182 | | | | | **Physical Exhibit** (1B98 Split to 1B529) Handwritten Outlaws Membership counts |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 183 | | | | | **Physical Exhibit** (1B98 Split to 1B529) Outlaws Latin America Plan |
| 184 | | | | | **Physical Exhibit** (1B98 Split to 1B529) Tommy O Handwritten notes re: snitching |
| 185 | | | | | **Physical Exhibit** (1B98 Split to 1B529) note regarding outlaw who testified |
| 186 | | | | | **Physical Exhibit** (1B148 split to 1B530) God Forgives Outlaws Don't tee shirt |
| 187 | | | | | **Physical Exhibit** (1B148 split to 1B530) Ermin Outlaws National Vest |
| 188 | | | | | **Physical Exhibit** (1B148 split to 1B530) Ermin Outlaws United States Vest |
| 189 | | | | | **Physical Exhibit** (1B148 split to 1B530) Duffle bag with Outlaws hat and Pharaohs hat |
| 190 | | | | | **Physical Exhibit** (1B82 Split to 1B531) US v. Lester EDVA Case documents and highlighted witness list |
| 191-225 | | | | | ***Exhibits 191-225 Reserved*** |
| Mike Roncone Residence Search Warrant: 4998 William Street | | | | | |
| 226 | | | | | **Digital Exhibit** Photos from 4998 William Street; GOV-00011535 through GOV- 00011939 |
| 226A | | | | | Motorcycles in Garage; GOV-00011554 |
| 226B | | | | | RBMC Vest at Kitchen Table; GOV-00011566 |
| 226C | | | | | RBMC Vest at Kitchen Table; GOV-00011571 |
| 226D | | | | | RBMC Vests hanging; GOV-00011731 |
| 226E | | | | | RBMC Vests hanging; GOV-00011732 |
| 226F | | | | | Roncone Sr. Vest; GOV-00011733 |
| 226G | | | | | RBMC Hoodie; GOV-00011737 |
| 226H | | | | | RBMC Phone List; GOV-00011741 |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price, Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |
| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERE<br>D | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | |
| 226I | | | | | Drug Tray; GOV-00011812 | |
| 226J | | | | | Drug Tray; GOV-00011813 | |
| 226K | | | | | Drug Tray; GOV-00011814 | |
| 226L | | | | | Drug Tray; GOV-00011815 | |
| 226M | | | | | Drug Tray; GOV-00011816 | |
| 226N | | | | | Kitchen Table; GOV-00011818 | |
| 226O | | | | | Phone; GOV-00011824 | |
| 226P | | | | | RBMC Jewelry; GOV-00011828 | |
| 226Q | | | | | RBMC Jewelry; GOV-00011829 | |
| 226R | | | | | RBMC Group Photos; GOV-00011831 | |
| 226S | | | | | RBMC Hoodie; GOV-00011835 | |
| 226T | | | | | RBMC Group Photos; GOV-00011838 | |
| 226U | | | | | Evidence in Bedroom; GOV-00011843 | |
| 226V | | | | | Evidence in Bedroom; GOV-00011844 | |
| 226W | | | | | Drugs in Dresser; GOV-00011859 | |
| 226X | | | | | Drugs in Dresser; GOV-00011860 | |
| 226Y | | | | | Drugs in Dresser; GOV-00011861 | |
| 226Z | | | | | Vest in Closet; GOV-00011873 | |
| 226AA | | | | | RBMC Wellsville Vest; GOV-00011878 | |

15

| | | | | | |
|---|---|---|---|---|---|
| **PRESIDING JUDGE**<br>Hon. Elizabeth A. Wolford | | | **GOVERNMENT'S ATTORNEY**<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | | **DEFENDANT'S ATTORNEY**<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| **TRIAL DATE**<br>June 8, 2026 | | | **COURT REPORTER**<br>Karen J. Clark | | **COURTROOM DEPUTY**<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERE<br>D | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 226AB | | | | | RBMC Wellsville Vest; GOV-00011879 |
| 226AC | | | | | RBMC Group Photos and Frank Knight Vehicle title;<br>GOV-00011887 |
| 226AD | | | | | Frank Knight Vehicle Title; GOV-00011888 |
| 226AE | | | | | New York State Case Paperwork; GOV-00011906 |
| 226AF | | | | | New York State Case Paperwork;  GOV-00011907 |
| 226AG | | | | | New York State Case Paperwork;  GOV-00011911 |
| 227 | | | | | ** *Reserved*** |
| 228 | | | | | **Physical Exhibit** RBMC Cut (Wellsville)  on Chair in<br>Kitchen (with 2023 outlaw event list)  (1B370-SSTF) |
| 229 | | | | | **Physical Exhibit** RBMC Vest(Buffalo), Hoodie, and<br>Phone List (1B316-SSTF) |
| 230 | | | | | **Physical Exhibit** RBMC Rings (1B357-SSTF) |
| 231 | | | | | **Physical Exhibit** RBMC Club Pictures (1B358-SSTF) |
| 232 | | | | | **Physical Exhibit** RBMC Paperwork (1B360-SSTF) |
| 233 | | | | | **Physical Exhibit** RBMC Vest (1B368-SSTF) |
| 234 | | | | | **Reserved** |
| 235 | | | | | **Physical Exhibit** RBMC Photos and Frank Knight<br>Vehicle Title (1B374-SSTF) |
| 236 | | | | | **Physical Exhibit** RBMC Photos in Frames (1B377-<br>SSTF) |
| 237 | | | | | **Physical Exhibit** Various Court Records (1B382-<br>SSTF) |
| 238 | | | | | **Physical Exhibit** Springfield Hellcat 9mm Pistol<br>(1B321-SSTF) |
| 239 | | | | | **Physical Exhibit** Springfield Range Officer Elite .45<br>Cal Pistol (1B317-SSTF) |

16

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 240 | | | | | **Physical Exhibit** Plastic Twist of White Powder in Dresser (1B364-SSTF) |
| 241 | | | | | **Physical Exhibit**  Drug paraphernalia  with Residue and Bowl in Safe (1B353 SSTF) |
| 242 | | | | | **Physical Exhibit** White Powder Substance in Bowl (1B354-SSTF) |
| 243-292 | | | | | *243-292 Reserved* |
| **RBMC Buffalo Clubhouse: Search Warrant 935 East Delevan** | | | | | |
| 293 | | | | | **Digital Exhibit** Photos from the search of RBMC Buffalo Clubhouse; GOV-00017853 through GOV-00018150 |
| 293A | | | | | Vests in Closet; GOV-00017854 |
| 293B | | | | | RBMC Patches; GOV-00017856 |
| 293C | | | | | RBMC Stamps; GOV-00017866 |
| 293D | | | | | RBMC Flag; GOV-00017867 |
| 293E | | | | | Blues Cruise Flyer; GOV-00017868 |
| 293F | | | | | Blue Cruise Flyer; GOV-00017869 |
| 293G | | | | | Rare Breed Portfolio; GOV-00017874 |
| 293H | | | | | Chosen Few Second Superseding Indictment; GOV-00017876 |
| 293I | | | | | Rare Breed Sign In Book; GOV-00017881 |
| 293J | | | | | Rare Breed Buckles; GOV-00017888 |
| 293K | | | | | RBMC FBI Sign; GOV-00017902 |
| 293L | | | | | RBMC Poster; GOV-00017909 |
| 293M | | | | | RBMC Support Poster; GOV-00017979 |

17

| PRESIDING JUDGE | | | | | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|---|
| Hon. Elizabeth A. Wolford | | | | | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price, Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE | | | | | COURT REPORTER | COURTROOM DEPUTY |
| June 8, 2026 | | | | | Karen J. Clark | Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 293N | | | | | Vest and Phone List; GOV-00017986 |
| 293O | | | | | RBMC Phone List; GOV- 00017987 |
| 293P | | | | | Framed Patches; GOV-00018039 |
| 293Q | | | | | Rare Breed Vests; GOV-00018056 |
| 293R | | | | | Some Talked! Poster; GOV-00018084 |
| 293S | | | | | Warning Shot Poster; GOV-00018086 |
| 293T | | | | | N.S.K.K Flag; GOV-00018088 |
| 293U | | | | | Rare Breed Memorial Plaque; GOV-00018097 |
| 293V | | | | | Rare Breed Group Photo; GOV-00018105 |
| 293W | | | | | Rare Breed Group Photo; GOV-00018108 |
| 293X | | | | | Rare Breed 40th Anniversary Photo; GOV-00018110 |
| 293Y | | | | | RBMC Phone List; GOV-00018120 |
| 293Z | | | | | RBMC Notebook; GOV-00018122 |
| 293AA | | | | | Poker Chips; GOV-00018124 |
| 293AB | | | | | Gun Safe with Guns; GOV- 00018125 |
| 293AC | | | | | Human Skull; GOV-00018126 |
| 293AD | | | | | Human Skull; GOV-00018129 |
| 293AE | | | | | Human Skull; GOV- 00018131 |
| 293AF | | | | | Rifle; GOV-00018133 |

18

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price, Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 293AG | | | | | Rifle; GOV-00018137 |
| 293AH | | | | | Amo Crates; GOV-00018142 |
| 293AI | | | | | Full Amo Crates; GOV-00018143 |
| 293AJ | | | | | Bag of Shot Gun Shells; GOV-00018159 |
| 294 | | | | | **Digital Exhibit** Scans GOV 00009258 through GOV-00009418 |
| 295 | | | | | ** Physical Exhibit** 1B298-SSTF RBMC Flag |
| 296 | | | | | ** Physical Exhibit** 1B304 Rare Breed Vests |
| 297 | | | | | **Physical Exhibit** 1B293 Rare Breed Vests |
| 298 | | | | | **Physical Exhibit** 1B299 21st Blues Cruise Flyers with Pharaohs |
| 299 | | | | | ** Physical Exhibit** 1B294 RBMC Phone Rosters |
| 300 | | | | | ** Physical Exhibit**  1B284 RMBC Phone List |
| 301 | | | | | ** Physical Exhibit** 1B285 RBMC Membership list, notebooks and ledgers |
| 302 | | | | | ** Physical Exhibit** 1B301 split 1b533 RB Buffalo Sticker Binder |
| 303 | | | | | ** Physical Exhibit**1B301 split 1b533 RB Buffalo Binder |
| 304 | | | | | **Physical Exhibit** 1B281 split 1B534 RBMC Group Photo |
| 305-355 | | | | | **Exhibits 305-355 Reserved** |
| RBMC Wellsville Clubhouse: Search Warrant Alma Hill | | | | | |
| 356 | | | | | **Digital Exhibit** Photos from Search Warrant Alma Hill;  GOV- 00010100 through GOV-00010670 |
| 356A | | | | | 10127 RBMC Wellsville Plaque; GOV-00010127 |

19

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |
| GOV.<br>NO. | DEF.<br>NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | |
| 356B | | | | | RBMC Wellsville Plaque; GOV-00010130 | |
| 356C | | | | | RBMC Party Sign; GOV-00010437 | |
| 356D | | | | | RBMC Party Sign; GOV-00010438 | |
| 356E | | | | | RBMC Party Sign; GOV-00010439 | |
| 356F | | | | | RBMC Party Sign; GOV-00010479 | |
| 356G | | | | | RBMC Group Photos; GOV-00010316 | |
| 356H | | | | | RBMC Group Photos; GOV-00010317 | |
| 356I | | | | | RBMC Group Photos; GOV-00010318 | |
| 356J | | | | | RBMC Group Photos; GOV-00010319 | |
| 356K | | | | | RBMC Group Photos; GOV-00010320 | |
| 356L | | | | | RBMC Group Photos; GOV-00010321 | |
| 356M | | | | | RBMC Group Photos; GOV-00010387 | |
| 356N | | | | | RBMC Mug Photos; GOV-00010355 | |
| 356O | | | | | RBMC Mug Photos; GOV-00010356 | |
| 356P | | | | | RBMC Mug Photos; GOV-00010357 | |
| 356Q | | | | | RBMC Mug Photos; GOV-00010395 | |
| 356R | | | | | RBMC Black Shirt; GOV-00010399 | |
| 356S | | | | | RBMC Black Shirt;  GOV-00010340 | |
| 356T | | | | | RBMC Black Shirt;  GOV-00010341 | |

| PRESIDING JUDGE Hon. Elizabeth A. Wolford | | | GOVERNMENT'S ATTORNEY Nicholas T. Cooper Casey L. Chalbeck Katerina F. Powers | DEFENDANT'S ATTORNEY Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price, Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| --- | --- | --- | --- | --- |
| TRIAL DATE June 8, 2026 | | | COURT REPORTER Karen J. Clark | COURTROOM DEPUTY Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
| --- | --- | --- | --- | --- | --- |
| 356U | | | | | RBMC Black Shirt;  GOV-00010342 |
| 356V | | | | | RBMC Black Shirt; GOV-00010397 |
| 356W | | | | | RBMC Black Shirt;  GOV-00010398 |
| 356X | | | | | RBMC Black Shirt; GOV-00010399 |
| 356Y | | | | | DMV license;  GOV-00010384 |
| 356Z | | | | | Credit Cards Roncone;  GOV-00010385 |
| 356AA | | | | | Roncone Covid Vaccination Card;  GOV-00010386 |
| 356AB | | | | | Roncone Covid Vaccination Card;  GOV-00017183 |
| 356AC | | | | | Roncone Covid Vaccination Card;  GOV-00017184 |
| 357 | | | | | **Reserved** |
| 358 | | | | | **Physical Exhibit** RBMC Labor Day Plaque  (1B242-SSTF) |
| 359 | | | | | **Physical Exhibit** RBMC Plywood Party Sign (1B243-SSTF) |
| 360 | | | | | **Physical Exhibit** RBMC Group Photos (1B271-SSTF) |
| 361 | | | | | **Physical Exhibit** RBMC Mugs (1B257-SSTF) |
| 362 | | | | | **Physical Exhibit** Black RBMC Shirt (1B259-SSTF) |
| 363 | | | | | **Physical Exhibit** DMV Interim License (1B268-SSTF) |
| 364 | | | | | **Physical Exhibit** Credit Cards Roncone (1B269-SSTF) |
| 365 | | | | | **Physical Exhibit** Roncone Covid Vaccine Card (1B270-SSTF) |
| 366 | | | | | **Physical Exhibit** Chinese type 56 sks semi auto rifle (1B255- SSTF) |

21

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 367 | | | | | **Physical Exhibit** Clear Jar Containing Green Leafy substance (1B266-SSTF) |
| 368-420 | | | | | ***Exhibits 368-420 Reserved***|
| **Simon Gogolack Cell Phone** | | | | | |
| 421 | | | | | **Physical Exhibit** Simon Gogolack Cell phone (1B3-WC) |
| 422 | | | | | ** Digital Exhibit** 1A16-WC; Extraction of 1B3-WC |
| 422A | | | | | Cellebrite report of timeline view |
| 423 | | | | | **Digital Exhibit**1A25WC;  Scope of 1A16-WC |
| 423A | | | | | Cellebrite report; Bill Conversations |
| 423B | | | | | Cellebrite report; BLK HUM Conversation |
| 423C | | | | | Cellebrite report; Bob New Conversation |
| 423D | | | | | Cellebrite report;  Brandon Big Conversation |
| 423E | | | | | Cellebrite report; B.B. Conversation |
| 423F | | | | | Cellebrite report;  Cassandra Conversation |
| 423G | | | | | Cellebrite report;  Clinic Sean Conversations |
| 423H | | | | | Cellebrite report;  Crystal Quinn Conversation |
| 423I | | | | | Cellebrite report;  Dad Conversations |
| 423J | | | | | Cellebrite report; Dave's Boy Conversation |
| 423K | | | | | Cellebrite report;  Deal Conversation |
| 423L | | | | | Cellebrite report; Hard How Conversation |

22

| PRESIDING JUDGE | | | | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|
| Hon. Elizabeth A. Wolford | | | | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE | | | | COURT REPORTER | COURTROOM DEPUTY |
| June 8, 2026 | | | | Karen J. Clark | Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 423M | | | | | Cellebrite report;  Ice Conversation |
| 423N | | | | | Cellebrite report; J.C. Conversation |
| 423O | | | | | Cellebrite report;  Jess Forrestville Conversation |
| 423P | | | | | Cellebrite report; Jimbo Conversations |
| 423Q | | | | | Cellebrite report;  KSFR Conversations |
| 423R | | | | | Cellebrite report;  Mo Conversation |
| 423S | | | | | Cellebrite report;  Mom Conversations |
| 423T | | | | | Cellebrite report;  Negrito Conversations |
| 423U | | | | | Cellebrite report; Poker Conversation |
| 423V | | | | | Cellebrite report; Scott Conversations |
| 423W | | | | | Cellebrite report; Sharon Quinn Conversation |
| 423X | | | | | Cellebrite report;  +17166045190 Conversation |
| 423Y | | | | | Cellebrite report; +16073898972  Conversation |
| 423Z | | | | | Cellebrite report; +17166045190 Conversation |
| 423AA | | | | | Cellebrite report; +17167158189  Conversation |
| 423AB | | | | | Cellebrite report; +16074541033  Conversation |
| 423AC | | | | | Cellebrite report; +16073898972  Conversation |
| 423AD | | | | | Cellebrite report; +16074541033  Conversation |
| 423AE | | | | | Cellebrite report; +16073898972  Conversation |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 423AF | | | | | Cellebrite report;  +15853078886  Conversation |
| 423AG | | | | | Cellebrite report;  +17163358456  Conversation |
| 423AH | | | | | Cellebrite report;  +15852965116  Conversation |
| 423AI | | | | | Cellebrite report;  +17167208555  Conversation |
| 423AJ | | | | | Cellebrite report;  +17607130737  Conversation |
| 423AK | | | | | Cellebrite report;  +17166045190 Conversation |
| 423AL | | | | | Cellebrite report;  +17167977500  Conversation |
| 423AM | | | | | Cellebrite report;  +17167776458  Conversation |
| 423AN | | | | | **Digital Exhibit** Applications Report |
| 424 | | | | | Photos of J.C Cell Phone; GOV-00037674 through GOV-00037678 |
| 425 | | | | | C.B. Screenshot; GOV-00037673 |
| 426-434 | | | | | **Exhibits 426-434 Reserved** |
| **Crystal Quinn Cell Phone** | | | | | |
| 435 | | | | | ** Physical Exhibit** 1B55-WC |
| 436 | | | | | **Digital Exhibit** 1A19-WC; Extraction of 1B55-WC |
| 437 | | | | | **Digital Exhibit** 1A219-WC; Scope of 1A19 |
| 437A | | | | | Cellebrite report; text messages from Crystal Quinn to J.R. |
| 437B | | | | | Cellebrite report; photo of Simon Gogolack in a plaid shirt |
| 437C | | | | | Cellebrite report; Sharon Quinn Voicemails |

| PRESIDING JUDGE | | | | | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|---|
| Hon. Elizabeth A. Wolford | | | | | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| TRIAL DATE | | | | | COURT REPORTER | COURTROOM DEPUTY |
| June 8, 2026 | | | | | Karen J. Clark | Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 437D | | | | | D.W. Expired Contact from Crystal Quinn's Phone |
| 437E | | | | | **Digital Exhibit** 635.amr; 7/28/2023 4:54:28 AM(UTC-4) |
| 437F | | | | | **Digital Exhibit** 638.amr; 7/28/2023 11:15:14 AM (UTC-4) |
| 437G | | | | | **Digital Exhibit** 639.amr; 7/29/2023 4:39:13 AM (UTC-4) |
| 437H | | | | | **Digital Exhibit** 640.amr; 7/29/2023 4:39:12 AM (UTC-4) |
| 437I | | | | | **Digital Exhibit** 642.amr; 8/1/2023 12:15:24 PM (UTC-4) |
| 437J | | | | | **Digital Exhibit** 643.amr; 8/1/2023 1:26:13 PM (UTC-4) |
| 437K | | | | | **Digital Exhibit** 644.amr; 8/1/2023 4:58:08 PM (UTC-4) |
| 437L | | | | | **Digital Exhibit** 645.amr; 8/1/2023 4:58:07 PM (UTC-4) |
| 438-447 | | | | | **_Exhibits 437-447 Reserved_** |
| **Call Detail Records** | | | | | |
| 448 | | | | | **Digital Exhibit**<br>5856107115_Verizon_Records_Hinkle |
| 448A | | | | | CDRs 5856107115_Verizon_Records_Hinkle |
| 448A-1 | | | | | **Digital Exhibit** ActDeact__MTN-5856107115_2023-03-01_to_2023-10-31.047 |
| 448A-2 | | | | | AttachedFax_10-31-2023_16-10-49.pdf |
| 448A-3 | | | | | CDR-3G__5856107115_2023-03-01_2023-10-31__NoResults.046.pdf |
| 448A-4 | | | | | **Digital Exhibit**CDR 4G_VOLTE__5856107115_2023-03-01_to_2023-10-31.984 |
| 448A-5 | | | | | CDR-Historical-CDR-Explanation full.pdf |
| 448A-6 | | | | | Certification of records NJ conformed copy sesig.pdf |

25

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |
| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | |
| 448A-7 | | | | | **Digital Exhibit** DeviceId__MTN-5856107115_2023-03-01_to_2023-10-31.538 | |
| 448A-8 | | | | | **Digital Exhibit** OwnerEmail__5856107115_2023-03-01_to_2023-10-31.900 | |
| 448A-9 | | | | | SCOPE_VCE_5g_Core_Call_Detail_Explanation_Form.pdf | |
| 448A-10 | | | | | **Digital Exhibit** Subscriber__MTN-5856107115_2023-03-01_to_2023-10-31.408 | |
| 448A-11 | | | | | Text Detail MMS Detail with Time Zones.pdf | |
| 448A-12 | | | | | Text Detail SMS Detail with Time Zones.pdf | |
| 448A-13 | | | | | **Digital Exhibit** TextDetail-MMS__5856107115_2023-03-01_to_2023-10-31.375 | |
| 448A-14 | | | | | **Digital Exhibit** TextDetail-SMS__5856107115_2023-03-01_to_2023-10-31.065 | |
| 448A-15 | | | | | VCE-5g-Core-Voice__5856107115_2023-02-28_2023-11-01.__NoResults.345.pdf | |
| 448A-16 | | | | | VMA_Text_Message_Detail_Explanation_Form.pdf | |
| 448A-17 | | | | | **Digital Exhibit** VMA_TextDetails__5856107115_2023-03-01-to-2023-10- | |
| 448A-18 | | | | | VOLTE_Call_Detail_Explanation_Form.pdf | |
| 448B | | | | | Historical Cell Site Records for 5856107115_Verizon_Records_Hinkle | |
| 448B-1 | | | | | **Digital Exhibit** ActDeact__MTN-5856107115_2023-07-24_to_2023-08-23.886 | |
| 448B-2 | | | | | **Digital Exhibit** CellSites-CDR-4g_VoLTE__5856107115_2023-07-24_to_2023-08-23.103.csv_PROCESSED | |
| 448B-3 | | | | | **Digital Exhibit** CellSites-IP-TDR2-Data_Sessions-4g__5856107115_2023-07-24_to_2023-08-23.215.cs | |
| 448B-4 | | | | | **Digital Exhibit** DeviceId__MTN-5856107115_2023-07-24_to_2023-08-23.574 | |
| 448B-5 | | | | | **Digital Exhibit** OtherNumbers__5856107115_2023-07-24_to_2023-08-23.199 | |
| 448B-6 | | | | | **Digital Exhibit** OwnerEmail__5856107115_2023-07-24_to_2023-08-23.780 | |

26

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERE<br>D | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 448B-7 | | | | | **Digital Exhibit** PaymentActivity__MTN-5856107115_2023-07-24_to_2023-08-23.632 |
| 448B-8 | | | | | **Digital Exhibit**  PaymentHistory__MTN-5856107115_2023-07-24_to_2023-08-23.543 |
| 448B-9 | | | | | **Digital Exhibit** Subscriber__MTN-5856107115_2023-07-24_to_2023-08-23.222 |
| 448B-10 | | | | | Verizon_5g_Core_Voice_No_Results_GOV-00038333 |
| 448B-11 | | | | | Verizon_CDR_3g_No_Results_GOV-00038328 |
| 448B-12 | | | | | Verizon_Cell Site_Explanation_Form_GOV-00038336 |
| 448B-13 | | | | | Verizon_Certificate_of_Authenticity_GOV-00038334 |
| 448B-14 | | | | | Verizon_Data_3g_No_Results_GOV-00038331 |
| 448B-15 | | | | | Verizon_Historical_MMS_Explanation_Form_GOV-00038355 |
| 448B-16 | | | | | Verizon_Historical_SMS_Explanation_Form_GOV-00038358 |
| 448B-17 | | | | | Verizon_Messaging_Explanation_Form_GOV-00038346 |
| 448B-18 | | | | | Verizon_Payment_Codes_GOV-00038345 |
| 448B-19 | | | | | Verizon_Record_Explanation_Form_GOV-00038337 |
| 448B-20 | | | | | Verizon_Record_Key_GOV-00038330 |
| 448B-21 | | | | | Verizon_RTT_Details_No_Results_GOV-00038348 |
| 448B-22 | | | | | Verizon_RTT_Disclaimer_GOV-00038347 |
| 448B-23 | | | | | Verizon_RTT_Explanation_Form_GOV-00038349 |
| 448B-24 | | | | | Verizon_TDR2_Key_GOV-00038354 |
| 448B-25 | | | | | Verizon_TDR5_Key_GOV-00038352 |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price, Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 448B-26 | | | | | Verizon_Text_Message_Explanation_Form_GOV-00038360 |
| 448B-27 | | | | | Verizon_Validate_TNs_GOV-00038364 |
| 448B-28 | | | | | Verizon_VOLTE_Cell_Site_Explanation_Form_GOV-00038361 |
| 449 | | | | | **Digital Exhibit**<br>5858087270_Verizon_Records_Knight |
| 449A | | | | | CDRs for 5858087270_Verizon_Records_Knight |
| 449A-1 | | | | | _TextDetails__5858087270_2023-03-01_2023-11-06.__NoResults.516 |
| 449A-2 | | | | | **Digital Exhibit** ActDeact__MTN-5858087270_2023-03-01_to_2023-11-06.944 |
| 449A-3 | | | | | AttachedFax_11-06-2023_15-03-51.pdf |
| 449A-4 | | | | | CDR-3G__5858087270_2023-03-01_2023-11-06__NoResults.811.pdf |
| 449A-5 | | | | | **Digital Exhibit**    CDR-4G_VOLTE__5858087270_2023-03-01_to_2023-11-06.830 |
| 449A-6 | | | | | CDR-Historical-CDR-Explanation full.pdf |
| 449A-7 | | | | | Certification of records NJ conformed sesig.pdf |
| 449A-8 | | | | | CharterCommunications.pdf |
| 449A-9 | | | | | **Digital Exhibit** DeviceId__MTN-5858087270_2023-03-01_to_2023-11-06.419 |
| 449A-10 | | | | | RCS_Advanced_Messaging_Explanation_Form.pdf |
| 449A-11 | | | | | SCOPE_VCE_5g_Core_Call_Detail_Explanation_Form.pdf |
| 449A-12 | | | | | **Digital Exhibit** Subscriber__MTN-5858087270_2023-03-01_to_2023-11-06.901 |
| 449A-13 | | | | | Text Detail MMS Detail with Time Zones.pdf |
| 449A-14 | | | | | Text Detail SMS Detail with Time Zones.pdf |

| PRESIDING JUDGE Hon. Elizabeth A. Wolford | | | | GOVERNMENT'S ATTORNEY Nicholas T. Cooper Casey L. Chalbeck Katerina F. Powers | DEFENDANT'S ATTORNEY Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|---|---|---|
| TRIAL DATE June 8, 2026 | | | | COURT REPORTER Karen J. Clark | COURTROOM DEPUTY Dawn P. Samuel |
| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
| 449A-15 | | | | | TextDetail-Historical_SMS_RCS__5858087270_2023-03-01_2023-11-06__NoResults.736.pdf |
| 449A-16 | | | | | **Digital Exhibit** TextDetail-MMS__5858087270_2023-03-01_to_2023-11-06.499 |
| 449A-17 | | | | | **Digital Exhibit** TextDetail-SMS__5858087270_2023-03-01_to_2023-11-06.136 |
| 449A-18 | | | | | ValidateTNs-2023-11-08.pdf |
| 449A-19 | | | | | VCE-5g-Core-Voice__5858087270_2023-02-28_2023-11-07.__NoResults.566.pdf |
| 449A-20 | | | | | VMA_Text_Message_Detail_Explanation_Form.pdf |
| 449A-21 | | | | | VOLTE_Call_Detail_Explanation_Form.pdf |
| 449B | | | | | Historical Cell Site for 5858087270_Verizon_Records_Knight |
| 449B-1 | | | | | **Digital Exhibit**ActDeact__MTN-5858087270_2023-07-24_to_2023-08-02.877 |
| 449B-2 | | | | | **Digital Exhibit**CellSites-CDR-4g_VoLTE__5858087270_2023-07-24_to_2023-08-02.379.csv_PROCESSED |
| 449B-3 | | | | | **Digital Exhibit**CellSites-IP-TDR2-Data_Sessions-4g__5858087270_2023-07-24_to_2023-08-02.246.cs |
| 449B-4 | | | | | **Digital Exhibit** DeviceId__MTN-5858087270_2023-07-24_to_2023-08-02.419 |
| 449B-5 | | | | | **Digital Exhibit** IP-BDR-4g-Data_Sessions__5858087270_2023-07-23_to_2023-08-03.550 |
| 449B-6 | | | | | **Digital Exhibit** IP-Destination-FDR-4g__5858087270_2023-07-23_to_2023-08-03.577 |
| 449B-7 | | | | | **Digital Exhibit**PaymentActivity__MTN-5858087270_2023-07-24_to_2023-08-02.636 |
| 449B-8 | | | | | **Digital Exhibit** PaymentHistory__MTN-5858087270_2023-07-24_to_2023-08-02.648 |
| 449B-9 | | | | | **Digital Exhibit** Subscriber__MTN-5858087270_2023-07-24_to_2023-08-02.311 |
| 449B-10 | | | | | **Digital Exhibit** TextDetail-MMS__5858087270_2023-07-24_to_2023-08-02.944 |

29

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |
| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | |
| 449B-11 | | | | | **Digital Exhibit**TextDetail-SMS__5858087270_2023-07-24_to_2023-08-02.110 | |
| 449B-12 | | | | | Verizon_3g_Data_No_Results_GOV-00038387 | |
| 449B-13 | | | | | Verizon_5g_Core_Voice_No_Results_GOV-00038382 | |
| 449B-14 | | | | | Verizon_5g_Data_No_Results_GOV-00038389 | |
| 449B-15 | | | | | Verizon_BDR_Explanation_Form_GOV-00038365 | |
| 449B-16 | | | | | Verizon_CDR_3g_No_Results_GOV-00038375 | |
| 449B-17 | | | | | Verizon_CDR_Visible_No_Results_GOV-00038377 | |
| 449B-18 | | | | | Verizon_Certificate_of_Authenticity_GOV-00038383 | |
| 449B-19 | | | | | Verizon_FDR_3g_No_Results_GOV-00038390 | |
| 449B-20 | | | | | Verizon_FDR_5g_No_Results_GOV-00038392 | |
| 449B-21 | | | | | Verizon_FDR_Explanation_Form_GOV-00038385 | |
| 449B-22 | | | | | Verizon_Features_No_Results_GOV-00038386 | |
| 449B-23 | | | | | Verizon_HistoricalSMS_No_Results_GOV-00038404 | |
| 449B-24 | | | | | Verizon_IP_Hist_Data_Sessions_No_Results_GOV-00038378 | |
| 449B-25 | | | | | Verizon_MMS_Explanation_Form_GOV-00038399 | |
| 449B-26 | | | | | Verizon_Owner_Email_No_Results_GOV-00038393 | |
| 449B-27 | | | | | Verizon_RTT_Details_No_Results_GOV-00038396 | |
| 449B-28 | | | | | Verizon_SMS_Explanation_Form_GOV-00038402 | |
| 449B-29 | | | | | Verizon_TDR2_Key_GOV-00038398 | |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 449B-30 | | | | | Verizon_TDR5_No_Results_GOV-00038381 |
| 449B-31 | | | | | Verizon_TRD2_No_Results_GOV-00038380 |
| 449B-32 | | | | | Verizon_VOLTE_Explanation_Form_GOV-00038407 |
| 450 | | | | | **Digital Exhibit** 6074541580_T-Mobile_Records_Gogolack |
| 450A | | | | | CDRs for 6074541580_T-Mobile_Records_Gogolack |
| 450A-1 | | | | | 4721176_20231109_Certification.pdf |
| 450A-2 | | | | | 4721176_20231109_OBJ.pdf |
| 450A-3 | | | | | **Digital Exhibit** CDR_Mediations_6074541580_14030646 |
| 450A-4 | | | | | Interpreting Call Detail Records – 20230703.pdf |
| 450A-5 | | | | | Interpreting Subscriber Information 20231108.pdf |
| 450A-6 | | | | | **Digital Exhibit** SUB_Tibco_6074541580_14030647 |
| 450A-7 | | | | | UTC Information Sheet 20220408.pdf |
| 451 | | | | | 6074548133_Verizon_Records_Knight |
| 451A | | | | | CDRs for 6074548133_Verizon_Records_Knight |
| 451A-1 | | | | | **Digital Exhibit** ActDeact__MTN-6074548133_2023-03-01_to_2023-10-27.454 |
| 451A-2 | | | | | AttachedFax_10-27-2023_17-12-34.pdf |
| 451A-3 | | | | | **Digital Exhibit** CDR-4G_VOLTE__6074548133_2023-03-01_to_2023-10-27.173 |
| 451A-4 | | | | | Certification of records NJ conformed copy sesig.pdf |
| 451A-5 | | | | | COMPLIANCE Letter.pdf |

31

| PRESIDING JUDGE Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY Nicholas T. Cooper Casey L. Chalbeck Katerina F. Powers | DEFENDANT'S ATTORNEY Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE June 8, 2026 | | | | | COURT REPORTER Karen J. Clark | COURTROOM DEPUTY Dawn P. Samuel |
| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | |
| 451A-6 | | | | | **Digital Exhibit** Subscriber__MTN-6074548133_2023-03-01_to_2023-10-27.289 | |
| 451A-7 | | | | | Text Detail MMS Detail with Time Zones.pdf | |
| 451A-8 | | | | | Text Detail SMS Detail with Time Zones.pdf | |
| 451A-9 | | | | | **Digital Exhibit**TextDetail-MMS__6074548133_2023-03-01_to_2023-10-27.870 | |
| 451A-10 | | | | | **Digital Exhibit**TextDetail-SMS__6074548133_2023-03-01_to_2023-10-27.829 | |
| 451A-11 | | | | | VOLTE_Call_Detail_Explanation_Form.pdf | |
| 452 | | | | | **Digital Exhibit** 7163803061_AT&T_Records_Gogolack | |
| 452A | | | | | CDRs for  7163803061_AT&T_Records_Gogolack | |
| 452A-1 | | | | | ATT_Records_Key_GOV-00029788 | |
| 452A-2 | | | | | Declaration_3746696_GOV-00029778 | |
| 452A-3 | | | | | ReportAU_3746696_GOV-00026646 | |
| 452A-4 | | | | | ReportCT_3746696_GOV-00026974 | |
| 452A-5 | | | | | ReportLandline_3746696_GOV-00026927 | |
| 452B | | | | | Historical Cell Site Records for 7163803061_AT&T_Records_Gogolack | |
| 452B-1 | | | | | AT&T_Cert of Authenticity_GOV-00037726 | |
| 452B-2 | | | | | AT&T_IMSI_Report_2_GOV-00038287 | |
| 452B-3 | | | | | AT&T_IMSI_Report_GOV-00038286 | |
| 452B-4 | | | | | AT&T_Location_Records_2_GOV-00038110 | |
| 452B-5 | | | | | AT&T_Location_Records_GOV-00037733 | |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price, Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 452B-6 | | | | | AT&T_Record_Key_GOV-00037709 |
| 452B-7 | | | | | AT&T_Sim_Card_Report_2_GOV-00038320 |
| 452B-8 | | | | | AT&T_Sim_Card_Report_GOV-00038319 |
| 452B-9 | | | | | AT&T_Subscriber_Information_2_GOV-00038284 |
| 452B-10 | | | | | AT&T_Subscriber_Information_GOV-00038283 |
| 452B-11 | | | | | AT&T_Voice_Usage_Records_GOV-00038309 |
| 452B-12 | | | | | AT&T_Wireline_Records_GOV-00038288 |
| 453 | | | | | **Digital Exhibit**<br>7165702519_Verizon_Records_Marcaccio |
| 453A | | | | | CDRs for  7165702519_Verizon_Records_Marcaccio |
| 453A-1 | | | | | **Digital Exhibit** ActDeact__MTN-7165702519_2023-03-01_to_2023-12-20.812 |
| 453A-2 | | | | | AttachedFax_12-20-2023_13-01-49.pdf |
| 453A-3 | | | | | **Digital Exhibit** CDR-4G_VOLTE__7165702519_2023-03-01_to_2023-12-20.471 |
| 453A-4 | | | | | Certification of records NJ conformed copy sesig.pdf |
| 453A-5 | | | | | **Digital Exhibit** DeviceId__MTN-7165702519_2023-03-01_to_2023-12-20.840 |
| 453A-6 | | | | | **Digital Exhibit** Subscriber__MTN-7165702519_2023-03-01_to_2023-12-20.830 |
| 453A-7 | | | | | Text Detail MMS Detail with Time Zones.pdf |
| 453A-8 | | | | | Text Detail SMS Detail with Time Zones.pdf |
| 453A-9 | | | | | **Digital Exhibit** TextDetail-MMS__7165702519_2023-03-01_to_2023-12-20.190 |
| 453A-10 | | | | | **Digital Exhibit** TextDetail-SMS__7165702519_2023-03-01_to_2023-12-20.560 |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 453A-11 | | | | | VMA_Text_Message_Detail_Explanation_Form.pdf |
| 453A-12 | | | | | **Digital Exhibit**<br>VMA_TextDetails__7165702519_2023-03-01-to-2023-12-20.704 |
| 453A-13 | | | | | VOLTE_Call_Detail_Explanation_Form.pdf |
| 454 | | | | | **Digital Exhibit**<br>7168807894_Verizon_Records_Roncone |
| 454A | | | | | CDRs for 7168807894_Verizon_Records_Roncone |
| 454A-1 | | | | | **Digital Exhibit** ActDeact__MTN-7168807894_2023-03-01_to_2023-10-23.211 |
| 454A-2 | | | | | AttachedFax_10-23-2023_17-21-50.pdf |
| 454A-3 | | | | | CDR-3G__7168807894_2023-03-01_2023-10-23__NoResults.513.pdf |
| 454A-4 | | | | | **Digital Exhibit** CDR-4G_VOLTE__7168807894_2023-03-01_to_2023-10-23.739 |
| 454A-5 | | | | | CDR-Historical-CDR-Explanation full.pdf |
| 454A-6 | | | | | Certification of records NJ conformed sesig.pdf |
| 454A-7 | | | | | **Digital Exhibit** DeviceId__MTN-7168807894_2023-03-01_to_2023-10-23.399 |
| 454A-8 | | | | | **Digital Exhibit** Features__7168807894_2023-03-01_to_2023-10-23.976 |
| 454A-9 | | | | | RCS_Advanced_Messaging_Explanation_Form.pdf |
| 454A-10 | | | | | SCOPE_VCE_5g_Core_Call_Detail_Explanation_Form.pdf |
| 454A-11 | | | | | **Digital Exhibit** Subscriber__MTN-7168807894_2023-03-01_to_2023-10-23.036 |
| 454A-12 | | | | | Text Detail MMS Detail with Time Zones.pdf |
| 454A-13 | | | | | Text Detail SMS Detail with Time Zones.pdf |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 454A-14 | | | | | **Digital Exhibit**TextDetail-Historical_SMS_RCS__7168807894_2023-03-01_to_2023-10-23.276 |
| 454A-15 | | | | | **Digital Exhibit** TextDetail-MMS__7168807894_2023-03-01_to_2023-10-23.437 |
| 454A-16 | | | | | **Digital Exhibit** TextDetail-SMS__7168807894_2023-03-01_to_2023-10-23.497 |
| 454A-17 | | | | | ValidateTNs-2023-10-25.pdf |
| 454A-18 | | | | | **Digital Exhibit**VCE-5g-Core-Voice__7168807894_2023-02-28_to_2023-10-24.Redact |
| 454A-19 | | | | | VMA_Text_Message_Detail_Explanation_Form.pdf |
| 454A-20 | | | | | **Digital Exhibit** VMA_TextDetails__7168807894_2023-03-01-to-2023-10-23.461 |
| 454A-21 | | | | | VOLTE_Call_Detail_Explanation_Form.pdf |
| 455 | | | | | **Digital Exhibit** 7169072928_T-Mobile_Records_Quinn |
| 455A | | | | | Historical Cell Site for 7169072928_T-Mobile_Records_Quinn |
| 455A-1 | | | | | **Digital Exhibit** CDR_Mediations_7169072928_13815522 |
| 455A-2 | | | | | **Digital Exhibit** Data_Sessions_378424_7169072928 |
| 455A-3 | | | | | **Digital Exhibit**SUB_Amdocs_7169072928_13815523 |
| 455A-4 | | | | | T-Mobile_Certificate_of_Authenticity_GOV-00038442 |
| 455A-5 | | | | | T-Mobile_Interpreting_Records_GOV-00038410 |
| 455A-6 | | | | | T-Mobile_Objection_No_TimingAdvance_Records_GOV-00038443 |
| 456 | | | | | **Digital Exhibit** 7169496335_Verizon_Records_Ermin |
| 456A | | | | | CDRs for 7169496335_Verizon_Records_Ermin |

| PRESIDING JUDGE | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Hon. Elizabeth A. Wolford | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 456A-1 | | | | | **Digital Exhibit** ActDeact__MTN-7169496335_2023-03-01_to_2023-10-23.830 |
| 456A-2 | | | | | AttachedFax_10-23-2023_17-21-30 |
| 456A-3 | | | | | **Digital Exhibit** CDR-4G_VOLTE__7169496335_2023-03-01_to_2023-10-23.382 |
| 456A-4 | | | | | Certification of records NJ conformed copy sesig.pdf |
| 456A-5 | | | | | **Digital Exhibit** DeviceId__MTN-7169496335_2023-03-01_to_2023-10-23.342 |
| 456A-6 | | | | | **Digital Exhibit** Subscriber__MTN-7169496335_2023-03-01_to_2023-10-23.104 |
| 456A-7 | | | | | Text Detail MMS Detail with Time Zones.pdf |
| 456A-8 | | | | | Text Detail SMS Detail with Time Zones.pdf |
| 456A-9 | | | | | **Digital Exhibit** TextDetail-MMS__7169496335_2023-03-01_to_2023-10-23.262 |
| 456A-10 | | | | | **Digital Exhibit** TextDetail-SMS__7169496335_2023-03-01_to_2023-10-23.467 |
| 456A-11 | | | | | VOLTE_Call_Detail_Explanation_Form.pdf |
| 457-468 | | | | | ***Exhibits 457-468 Reserved*** |
| | | | | | **Wellsville Firehall Video** |
| 469 | | | | | **Digital Exhibit** Wellsville Fire Hall Security Camera Footage from 7-27-23 |
| 470 | | | | | **Digital Exhibit** Wellsville Fire Hall Security Camera Footage from 8-3-23 |
| 471 | | | | | **Digital Exhibit** Compilation Video; 7-27-23 |
| 472 | | | | | **Digital Exhibit** Compilation Video; 8-3-23 |
| 473 | | | | | ***Exhibit 473 Reserved*** |
| | | | | | **FBI Cast Analysis** |

36

| PRESIDING JUDGE | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Hon. Elizabeth A. Wolford | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| **TRIAL DATE**<br>June 8, 2026 | **COURT REPORTER**<br>Karen J. Clark | **COURTROOM DEPUTY**<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 474 | | | | | Cast Analysis Report; GOV-00030573 |
| 475 | | | | | Google Account Information - Geofence |
| 475A | | | | | Google_Billing_Info_Export_Summary_GOV-00038734 |
| 475B | | | | | Google_Billing_Information_GOV-00038732 |
| 475C | | | | | Google_Customer_Information_GOV-00038735 |
| 475D | | | | | Google_Pay_Cust_Info_ExportSummary_GOV-00038752 |
| 475E | | | | | Google_Pay_Customer_Info_GOV-00038739 |
| 475F | | | | | Google_Response_Letter_10.9.23_&_Cert_of_Authenticity_GOV-00038783 |
| 475G | | | | | Google_Response_Letter_10.12.23_&_Cert_of_Authenticity_GOV-00038775 |
| 475H | | | | | Google_Reverse_Location_History_GOV-00038782 |
| 475I | | | | | Google_Subscriber_Info_2_Export_Summary_GOV-00038774 |
| 475J | | | | | Google_Subscriber_Info_Export_Summary_GOV-00038763 |
| 475K | | | | | Google_Subscriber_Information_2_GOV-00038764 |
| 475L | | | | | Google_Subscriber_Information_GOV-00038753 |
| 475M | | | | | **Digital Exhibit** Reverse Location |
| 476-480 | | | | | **_Exhibits 476-480_** |
| **Crystal Quinn Death** | | | | | |
| 481 | | | | | **Digital Exhibit** First 911 Call (Hangup) recording; GOV-00027052 |
| 481A | | | | | First 911 Call (hangup) document;  GOV-00027053 |

| PRESIDING JUDGE | | | | | GOVERNMENT'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|---|
| Hon. Elizabeth A. Wolford | | | | | Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| TRIAL DATE | | | | | COURT REPORTER | COURTROOM DEPUTY |
| June 8, 2026 | | | | | Karen J. Clark | Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 481B | | | | | First 911 Call (hangup) CAD report; GOV-00027054 |
| 482 | | | | | **Digital Exhibit**  Second 911 Call Recording;  GOV-00009687 |
| 482A | | | | | Second 911 Call Report; GOV-00030640 |
| 483 | | | | | Scene Photographs; GOV-00027013 through 00027029 |
| 483A | | | | | Photo; View of Entrance; GOV-00027013 |
| 483B | | | | | Photo; View Looking Inside; GOV-00027014 |
| 483C | | | | | Photo; Crystal Quinn on Bed; GOV-00027015 |
| 483D | | | | | Photo; Looking into Kitchen Area; GOV-00027016 |
| 483E | | | | | Photo; Crystal Quinn on Bed; GOV-00027017 |
| 483F | | | | | Photo; TV Stand with Pill Bottle; GOV-00027018 |
| 483G | | | | | Photo; Needle in Box; GOV-00027019 |
| 483H | | | | | Photo; Table with Phones; GOV-00027020 |
| 483I | | | | | Photo; Coffee Table; GOV-00027021 |
| 483J | | | | | Photo, Floor; GOV-00027022 |
| 483K | | | | | Photo; Back of Car; GOV-00027023 |
| 483L | | | | | Photo; License Plate; GOV-00027024 |
| 483M | | | | | Photo; Phone; GOV-00027025 |
| 483N | | | | | Photo; Blinged Medicine Container and Tin foil; GOV-00027026 |
| 483O | | | | | Photo; Crystal Quinn on bed; GOV-00027027 |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | | | COURT REPORTER<br>Karen J. Clark | | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 483P | | | | | Photo; Crystal Quinn on bed; GOV-00027028 |
| 483Q | | | | | Photo; Blinged Pill Container and Tin Foil; GOV-00027029 |
| 484 | | | | | Autopsy Report ;  GOV-00010685 |
| 485 | | | | | Toxicology Report;  GOV-00010677 |
| 486 | | | | | **Physical Exhibit** Tin foil with Black Residue Recovered by WPD |
| 487-495 | | | | | **Exhibits 487-495 Reserved** |
| | | | | | **Simon Gogolack Medical Records** |
| 496 | | | | | Medial Record from Jones Memorial Hospital GOV-00029850 through GOV-00029900 |
| 497-500 | | | | | ** Exhibits 497-500 Reserved** |
| | | | | | **Simon Gogolack Depew Arrest**<br>**8/2/2023** |
| 501A | | | | | **Digital Exhibit** Body Cam Video |
| 501B | | | | | **Digital Exhibit** Body Cam Video |
| 502 | | | | | **Digital Exhibit** DPD Interview Room |
| 502TX | | | | | Transcript of DPD Interview Room |
| 503-507 | | | | | **Exhibits 503-507 Reserved** |
| | | | | | **Frank Knight Interview with Federal Bureau of Investigation**<br>**8/3/2023** |
| 508 | | | | | **Digital Exhibit** Interview on 8/3/23 |
| 508TX | | | | | Transcript of  Interview on 8/3/23 |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 509-513 | | | | | **Exhibits 509-513 Reserved** |
| **FBI First Search of 296 Scott Avenue<br>8/8/2023** | | | | | |
| 514 | | | | | **Digital Exhibit** Photographs from first search GOV-00012035 through GOV-00012391 |
| 515 | | | | | **Physical Exhibit** Scale on TV Stand Item (1B27-WC) |
| 516 | | | | | **Physical Exhibit** Live Suspected Marijuana Plant on Roof (1B54-WC) |
| 517 | | | | | **Physical Exhibit** Foil with Residue in Trash (1B32-WC) |
| 518 | | | | | **Physical Exhibit** Plate with Residue on Floor (1B33-WC) |
| 519 | | | | | **Physical Exhibit ** Glass Vial on Table in Box (1B36-WX) |
| 520 | | | | | **Physical Exhibit** Plastic Syringe on table in box (1B37-WC) |
| 521 | | | | | Physical Exhibit** Plastic Container with White Substance (1B38- WC) |
| 522 | | | | | Physical Exhibit** Misc. Drug Paraphilia in plastic drawer (1B39-WC) |
| 523 | | | | | Physical Exhibit** Needle Cap in Closet on Floor (1B40-WC) |
| 524 | | | | | Physical Exhibit** Glass Pipe on Floor (1B42-WC) |
| 525 | | | | | Physical Exhibit** Used Needle on Floor (1B43-WC) |
| 526 | | | | | Physical Exhibit** 2 Bags of Green Leafy Substance in drawer on porch (1B44-WC) |
| 527 | | | | | Physical Exhibit** White Powdery Substance on Laptop with Blade (1B45-WC) |
| 528-538 | | | | | **528-538 (Reserved 10 Exhibits)** |
| **Simon Gogolack Cash App Records** | | | | | |
| 539 | | | | | CashApp_Records_Gogolack |

| PRESIDING JUDGE Hon. Elizabeth A. Wolford | | | GOVERNMENT'S ATTORNEY Nicholas T. Cooper Casey L. Chalbeck Katerina F. Powers | | DEFENDANT'S ATTORNEY Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price, Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
| --- | --- | --- | --- | --- | --- |
| TRIAL DATE June 8, 2026 | | | COURT REPORTER Karen J. Clark | | COURTROOM DEPUTY Dawn P. Samuel |
| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
| 539A | | | | | **Digital Exhibit** 92795-for-subject-SQ_CASH- |
| 539B | | | | | **Digital Exhibit** 92795-for-subject-SQ_CASH-C_ |
| 539C | | | | | **Digital Exhibit** 92795-for-subject-SQ_CASH-C_ |
| 539D | | | | | **Digital Exhibit** 92795-for-subject-SQ_CASH-C_ |
| 539E | | | | | block-certification-of-records-2023R00564_1938_2023.pdf |
| 539F | | | | | cash-readme.pdf |
| 539G | | | | | cover-letter-2023R00564_1938_2023.pdf |
| 539H | | | | | gov-id-1.pdf |
| 539I | | | | | gov-id-2.pdf |
| 539J | | | | | gov-id-3.pdf |
| 539K | | | | | gov-id-4.pdf |
| 539L | | | | | gov-id-5.pdf |
| 539M | | | | | gov-id-6.pdf |
| 539N | | | | | gov-id-7.pdf |
| 539O | | | | | gov-id-8.pdf |
| 539P | | | | | gov-id-9.pdf |
| 539Q | | | | | gov-id-10.pdf |
| 539R | | | | | gov-id-11.pdf |
| 539S | | | | | gov-id-12.pdf |

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido, Mark Foti, Cheryl Meyers-Buth, Paul Dell, Jenna Wojdan-Price,  Daniel Henry, Frank Bogulski, George Muscato, Donald Thompson, Barry Donohue, Matthew Lembke |
|---|---|---|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 540-550 | | | | | ***Exhibits 540-550 Reserved***|
| **Second Search Warrant of 296 Scott Avenue, 9/15/23** | | | | | |
| 551 | | | | | **Digital Exhibit** Photos from Second Search GOV00012542 through GOV00012806 |
| 552 | | | | | **Physical Exhibit** 1B70-WC Black Wallet |
| 553-577 | | | | | ***Exhibits 553-577 Reserved***|
| **Investor Recordings and Affidavits** | | | | | |
| 578 | | | | | ** Digital Exhibit** Recordings August 9, 2023; GOV 00031417 |
| 579 | | | | | ** Digital Exhibit** Recordings August 11, 2023; GOV00031418 |
| 580 | | | | | Sharon Quinn Draft Affidavit ;   GOV-00031423 |
| 581 | | | | | Comparison Affidavit Sharon Quinn; GOV-00031419 |
| 582 | | | | | John Greico Draft Affidavit; GOV-00031415 |
| 583 | | | | | Comparison Affidavit John; GOV- 00031412 |
| 584-586 | | | | | ***Exhibits 584-586 Reserved***|
| **RBMC/Outlaws Party August 27, 2023** | | | | | |
| 587-597 | | | | | **Digital Exhibit** GOV-00039190 through GOV-00039201 LPR Photos Rock and Blues 2023 |
| 588 | | | | | **Digital Exhibit** GOV-00039202 through GOV-00039205 Facebook Screenshots Rock and Blues 2023 |
| 589-597 | | | | | ***Exhibits 589-597 Reserved***|
| **Howard Hinkle Cell Phone** | | | | | |
| 598 | | | | | **Physical Exhibit** 1B164-WC; Phone |

| | | |
|---|---|---|
| **PRESIDING JUDGE**<br>Hon. Elizabeth A. Wolford | **GOVERNMENT'S ATTORNEY**<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | **DEFENDANT'S ATTORNEY**<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| **TRIAL DATE**<br>June 8, 2026 | **COURT REPORTER**<br>Karen J. Clark | **COURTROOM DEPUTY**<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 599 | | | | | **Digital Exhibit** Extraction |
| 600 | | | | | **Digital Exhibit** Scope |
| 601-605 | | | | | **Exhibits 601-605 Reserved** |
| | | | | | **Frank Knight Cell Phone** |
| 606 | | | | | **Physical Exhibit** 1B87-WC |
| 607 | | | | | **Digital Exhibit** 1B239-WC Thumb drive containing Extraction of 1B87-WC |
| 608 | | | | | **Digital Exhibit** 1A217-WC; Scoped version of 1B239-WC |
| 609 | | | | | ** Physical Exhibit** 1B245-WC |
| 610 | | | | | **Digital Exhibit** 1B247-WC- USB drive containing Extraction of 1B245-WC |
| 611 | | | | | **Digital Exhibit** 1A-221; Scoped |
| 612 | | | | | **Physical Exhibit** 1B220-WC |
| 612A | | | | | **Digital Exhibit** 1B234-WC SD Card and thumb drive containing extraction of 1B220 |
| 612B | | | | | **Digital Exhibit** 1A-218-WC; Scoped version of 1B234 |
| | | | | | **Michael Roncone Cell Phone** |
| 613 | | | | | **Physical Exhibit** 1B356-SSTF; Phone |
| 614 | | | | | **Digital Exhibit** 1A183-SSTF; Extraction of 1B356-SSTF |
| 615 | | | | | **Digital Exhibit** 1A157-SSTF; Scope of 1A183 |
| 616 | | | | | **Digital Exhibit** 1A189; USB containing scoped phone reports for 1B40-SSTF, 1B43-SSTF, 1B166-SSTF, 1B167-SSTF, 1B168-SSTF, 1B183-SSTF, 1B184-SSTF, 1B356-SSTF |

43

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price,  Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
|---|---|---|---|
| TRIAL DATE<br>June 8, 2026 | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |

| GOV. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|---|---|
| 616A | | | | | Cellebrite Report; Call log |
| 616B | | | | | Cellebrite Report; Frank Knight - Mike Cone Facebook Conversation |
| 616C | | | | | Cellebrite Report; Scott Knight - Mike Cone Facebook Conversation |
| 616D | | | | | Cellebrite Report; Frank Knight text message 585-808-7270 |
| 616E | | | | | Cellebrite Report; Rebok Text Messages |
| 616F | | | | | Cellebrite Report; T.T. Text Messages |
| 616G | | | | | Cellebrite Report; Photos |
| 616H | | | | | Cellebrite Report; Tax Return-Doc 1 |
| 616I | | | | | Cellebrite Report; RBMC Halloween Party - Doc 5 |
| 616J | | | | | Cellebrite Report; User Accounts |
| 617-622 | | | | | **Exhibits 617-622 Reserved** |
| Frank Knight Interview with Federal Bureau of Investigation 10/24/23 | | | | | |
| 623 | | | | | **Digital Exhibit** First Interview of Frank Knight on 10/24/23 |
| 623TX | | | | | Transcript of First Interview of Frank Knight on 10/24/23 |
| 624 | | | | | **Digital Exhibit** Second Interview of Frank Knight on 10/24/23 |
| 624TX | | | | | Transcript of Second Interview of Frank Knight on 10/24/23 |
| 624-630 | | | | | **Exhibits 624-630 Reserved** |
| Search of Howard Hinkle Residence and Cabin 10/24/23 | | | | | |
| 631 | | | | | **Digital Exhibit** Photos from 1614 Fanton Road; GOV-00012867 through GOV- 00013144 |
| 632 | | | | | **Digital Exhibit** Photos from 4290 Donovan Road; GOV- 00013278 through GOV-00013685 |

44

| PRESIDING JUDGE<br>Hon. Elizabeth A. Wolford | | | | | GOVERNMENT'S ATTORNEY<br>Nicholas T. Cooper<br>Casey L. Chalbeck<br>Katerina F. Powers | DEFENDANT'S ATTORNEY<br>Peter Kooshoian, Nicholas Texido,<br>Mark Foti, Cheryl Meyers-Buth, Paul<br>Dell, Jenna Wojdan-Price, Daniel<br>Henry, Frank Bogulski, George<br>Muscato, Donald Thompson, Barry<br>Donohue, Matthew Lembke |
| TRIAL DATE<br>June 8, 2026 | | | | | COURT REPORTER<br>Karen J. Clark | COURTROOM DEPUTY<br>Dawn P. Samuel |
| GOV.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | |
| 633 | | | | | **Digital Exhibit** Photos Jayco RV; GOV-00013754 through GOV-00013783 | |
| 634-644 | | | | | ** *Exhibits 634-644 Reserved** | |
| | | | | | **Jail Calls** | |
| 645 | | | | | **Digital Exhibit** Simon Gogolack's Jail Calls | |
| 646-696 | | | | | ***Exhibits 646-696 Reserved** | |
| | | | | | **Lab Reports** | |
| 697 | | | | | 23-02781 Report #1;  GOV-00000340 (analysis of Exhibit 515) | |
| 698 | | | | | 23-02781 Report #3; GOV-00039749 (analysis of Exhibit 486) | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |